UNITED STATES DISTRICT COURT
CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| YAN WANG, individually and on behalf of all others similarly situated, | Case No. 2:24-cv-00239-SVW-BFM |
| Plaintiff, | Hon. Stephen V. Wilson |
| v. | <u>CLASS ACTION</u> |
| DADA NEXUS LIMITED, JEFF HUIJIAN HE, BECK ZHAOMING CHEN, LAURA MARIE BUTLER, BAOHONG SUN, JIAN HAN, AND JD.COM, INC. | |
| Defendants. | |

**DECLARATION OF JOSEPHINE BRAVATA
CONCERNING THE RESULTS OF THE CLAIMS
<u>ADMINISTRATION PROCESS</u>**

1

I, Josephine Bravata, declare as follows:

1.    I am the Quality Assurance Manager of Strategic Claims Services ("SCS"), a nationally recognized class action administration firm.  I have over twenty years of experience specializing in the administration of class action cases.  SCS was established in April 1999 and has administered over five hundred and fifty (550) class action cases since its inception.  I have personal knowledge of the facts set forth herein, and if called on to do so, I could and would testify competently thereto.

## UPDATE ON THE NOTIFICATION PROCESS

2.    Pursuant to the Stipulation of Settlement, dated October 14, 2024 (Dkt. No. 59, the "Stipulation") and the Court's Order Granting Plaintiffs' Motion for Preliminary Approval of Class Action Settlement, dated November 27, 2024 (Dkt. No. 68, the "Preliminary Approval Order"), SCS was appointed and approved as the Claims Administrator in connection with the Settlement of the above-captioned action.

3.    As noted in the Declaration of Josephine Bravata Concerning: (A) Mailing/Emailing of the Notice; (B) Publication of the Summary Notice; and (C) Report on Requests for Exclusion and Objections, dated February 14, 2025 and the Supplemental Declaration of Josephine Bravata Concerning: (A) Mailing/Emailing of the Notice and Claim Form; (B) Report on Requests for Exclusion and Objections;

2

DECLARATION OF JOSEPHINE BRAVATA
NO. 2:24-cv-00239-SVW-BFM

(C) Claims Received to Date; and (D) Administrative Costs, dated March 3, 2025 (Dkt. Nos. 73-1 and 75-1, the "Mailing Declarations"), SCS mailed or emailed 2,303 letters to the Nominee Account Holders and Institutional Groups contained on SCS's master mailing list.  In addition, there were 4,184 Postcard Notices mailed to potential Settlement Class Members or nominees; SCS emailed 5,751 links to the Long Notice and Claim Form upon the request of nominees to potential Settlement Class Members; and SCS was notified by a nominee that they emailed 6,194 of their clients a direct link to the Long Notice and Claim Form on the settlement webpage. Since the Initial Mailing Declarations were filed, no additional Postcard Notices were mailed, and no additional direct links to the Settlement webpage for the Long Notice and Claim Form were emailed due to the responses from Nominee Account Holders and Institutional Groups.  In total, 16,129 potential Settlement Class Members were notified either by a mailed Postcard Notice or emailed link to the Long Notice and Claim Form.

4.    The Mailing Declarations noted that SCS maintains a toll-free telephone number (1-866-274-4004) for Settlement Class Members to call and obtain information about the Settlement. SCS also established a case-specific Settlement webpage on December 9, 2024, at www.strategicclaims.net/Dada.  SCS will continue to maintain the toll-free phone number and Settlement webpage

3

DECLARATION OF JOSEPHINE BRAVATA
NO. 2:24-cv-00239-SVW-BFM

through the distribution process. To date, the Settlement webpage has received 3,726 pageviews from 906 unique users.

5.     Pursuant to the Preliminary Approval Order, on November 27, 2023, the Summary Notice was published once in *Investor's Business Daily* and transmitted once over *PR Newswire*.

## STATUS OF CLAIMS PROCESSING

6.     Through February 28, 2025, 4,371 Claim Forms (hereafter referred to as "claims") were submitted in connection with this Settlement.[1]  SCS has carefully reviewed, analyzed, and processed all of these claims, and has responded to all claimant inquiries regarding the action, the Settlement and the procedures for filling out the Claim Forms.  SCS has also been in close contact with Lead Counsel to review the administration process.  SCS's Report of Claims Administrator is annexed hereto as **Exhibit A** and described below.

7.     The annexed Report of Claims Administrator sets forth the final status of claims submitted to SCS as follows:

a.     PROPERLY DOCUMENTED CLAIMS: SCS has identified 1,176[2] properly documented valid claims.  These valid claims represent

---

[1] SCS has not processed any claims filed after February 28, 2025, or any responses to rejections received after April 14, 2025, due to extreme lateness and because their inclusion would have delayed the finalization of the administration.

[2] This number includes 1,167 timely filed valid claims and nine late but otherwise valid claims.

4

DECLARATION OF JOSEPHINE BRAVATA
NO. 2:24-cv-00239-SVW-BFM

Recognized Losses of \$60,215,605.45[3]. The valid claims were calculated in the manner set forth in the Court-approved Plan of Allocation, included in the Notice. **Exhibit B-1** is a spreadsheet of the 1,167 properly documented and timely submitted claims. **Exhibit B-2** is a spreadsheet of the nine claims submitted after the Court-approved claims filing deadline, February 15, 2025, but on or before February 28, 2025.

b.      INADEQUATELY DOCUMENTED CLAIMS: SCS initially identified 23 inadequately documented claims.  SCS mailed or emailed inadequacy notices to each of these claimants, advising them of the nature of their inadequacy and providing them an opportunity to cure.  A sample inadequacy notice is annexed hereto as **Exhibit C**.  Among these 23 deficient claims, eight have been successfully cured and are considered valid.  The remaining 15 inadequate claimants either did not respond to the inadequacy notice or responded with inadequate documentation and were sent a rejection notice setting forth the reason for their inadequacy.  To date, none of the 15 inadequate claimants has objected to or contested this determination.  *See* **Exhibit D** for a list of the inadequate, rejected claimants.

---

[3] This amount includes Recognized Losses for timely filed, valid claims of \$55,775,194.53 and Recognized Losses for late (but otherwise valid) claims of \$4,440,410.92.

DECLARATION OF JOSEPHINE BRAVATA
NO. 2:24-cv-00239-SVW-BFM

c.    <u>INELIGIBLE CLAIMS</u>: In addition to the 15 claims discussed above in paragraph 7.b., SCS has identified 3,180 claims which we recommend for complete rejection.  Included in this category are: (i) claims with no Recognized Losses; (ii) claims filed for Dada Nexus Limited ("Dada") publicly traded American Depository Shares ("ADSs") purchased outside of the Settlement Class Period; (iii) claims with ADSs sold short; (iv) claims with Dada ADSs that were not purchased or otherwise acquired, but were received, granted by gift, inheritance, or operation of law; (v) duplicate claims; (vi) claim filed for securities other than Dada ADSs; and (vii) fraudulent claim filed.  *See* **Exhibit E** for a list of these ineligible claims.  We have communicated with these 3,180 claimants and advised them of our determination.  A sample ineligibility notice is annexed hereto as **Exhibit F**.  To date, none of these ineligible claimants have contested their determination.

8.    In anticipation of completing this administration, SCS respectfully requests that the Court reject as untimely any claims received after February 28, 2025, and any responses to deficiency and/or rejection notices received after April 14, 2025.

9.    Should the Court concur with SCS's administrative determinations concerning the claims recommended for acceptance and rejection, SCS recommends the following:

6

DECLARATION OF JOSEPHINE BRAVATA
NO. 2:24-cv-00239-SVW-BFM

(a)     Per the Plan of Allocation, each Authorized Claimant shall be paid the percentage of the Net Settlement Fund that each Authorized Claimant's Recognized Loss bears to the total of the Recognized Losses of all 1,167 Authorized Claimants and nine late claims, if the late claims are deemed valid by the Court.  The balance of the Net Settlement Fund (less amounts to be withheld for potential tax liabilities and related fees and expenses) shall be distributed to Authorized Claimants.  No distribution will be made on a claim where the potential distribution amount is less than ten dollars ($10.00) in cash.

(b)     In order to encourage Authorized Claimants to cash their distribution checks promptly, and to avoid or reduce future expenses relating to unpaid distribution checks, all checks should bear the notation, "CASH PROMPTLY, VOID AND SUBJECT TO RE-DISTRIBUTION 180 DAYS AFTER ISSUE DATE."  Similarly, all other checks issued in connection with subsequent distributions shall bear the same notation.

(c)     If any funds remain in the Net Settlement Fund by reason of uncashed checks, or otherwise, after the Claims Administrator has made reasonable and diligent efforts to have Authorized Claimants who are entitled to participate in the distribution of the Net Settlement Fund cash their distribution checks, then any balance remaining in the Net Settlement Fund six (6) months after the initial distribution of such funds shall be used: (i) first,

7

DECLARATION OF JOSEPHINE BRAVATA
NO. 2:24-cv-00239-SVW-BFM

to pay any amounts mistakenly omitted from the initial distribution to Authorized Claimants; (ii) second, to pay any additional Administration Costs incurred in administering the Settlement; and (iii) finally, to make a second distribution to Authorized Claimants who cashed their checks from the initial distribution and who would receive at least $10.00 from such second distribution, after payment of the estimated costs or fees to be incurred in administering the Net Settlement Fund and in making this second distribution, if such second distribution is economically feasible. If six (6) months after such second distribution, if undertaken, or if such second distribution is not undertaken, any funds shall remain in the Net Settlement Fund after the Claims Administrator has made reasonable and diligent efforts to have Authorized Claimants who are entitled to participate in this Settlement cash their checks, any funds remaining in the Net Settlement Fund shall be donated to a non-profit charitable organization(s) selected by Lead Counsel.

(d)    Authorized Claimants who do not cash their distribution checks within the time allotted will irrevocably forfeit all recovery from the Settlement unless good cause is shown.  The funds allocated to all such stale-dated checks will be available for re-distribution to other Authorized Claimants in subsequent distributions, if such distributions are determined to be economically feasible.

8

DECLARATION OF JOSEPHINE BRAVATA
NO. 2:24-cv-00239-SVW-BFM

(e)    SCS respectfully requests the Court order that: All persons involved in the review, verification, calculation, tabulation, or any other aspect of the processing of the claims submitted herein, or otherwise involved in the administration or taxation of the Settlement Fund or the Net Settlement Fund, are released and discharged from any and all claims arising out of such involvement, and all Settlement Class Members and other Claimants, whether or not they are to receive payment from the Net Settlement Fund, are barred from making any further claim against the Net Settlement Fund, Plaintiffs, Lead Counsel, the Claims Administrator and its agents/employees, the Escrow Agent, or any other agent retained by Plaintiffs or Lead Counsel in connection with the administration or taxation of the Settlement Fund or the Net Settlement Fund, or any other person released under the Settlement, beyond the amounts allocated to them pursuant to the terms of the Distribution Order, provided that such released persons acted in accordance with the Stipulation, the Judgment, and the Distribution Order.

(f)    SCS respectfully requests the Court order that: (i) in no less than one (1) year after the distribution of the Net Settlement Fund, SCS may destroy the paper copies of the Claim Forms and all supporting documentation; and (ii) in no less than one (1) year after all funds have been distributed, SCS may destroy the electronic copies of the Claim Forms and all

9

DECLARATION OF JOSEPHINE BRAVATA
NO. 2:24-cv-00239-SVW-BFM

supporting documentation. This is the customary document retention period SCS uses to prevent additional costs to the Settlement Class for storage expenses and related fees.

I declare under penalty of perjury that the foregoing is true and correct.

Signed this 9th day of June 2025, in Media, Pennsylvania.

_Josephine Bravata_
Josephine Bravata

10

DECLARATION OF JOSEPHINE BRAVATA
NO. 2:24-cv-00239-SVW-BFM

# EXHIBIT A

## REPORT OF THE CLAIMS ADMINISTRATOR

## DADA NEXUS LIMITED SECURITIES LITIGATION

TOTAL # OF CLAIMS…………………………………………………………… <u>4,371</u>

TOTAL # OF APPROVED VALID CLAIMS………………………………… <u>1,176</u>

TOTAL # OF INELIGIBLE CLAIMS……………………………………..... <u>3,195</u>

| | |
|---|---|
| NO RECOGNIZED LOSSES | 1,943 |
| PURCHASED OUTSIDE CLASS PERIOD | 1,080 |
| SHARES SOLD SHORT | 75 |
| SHARES NOT PURCHASED | 66 |
| INADEQUATE DOCUMENTATION | 15 |
| DUPLICATE CLAIMS FILED | 14 |
| WRONG STOCK | 1 |
| FRAUDULENT CLAIM | 1 |

TOTAL .................................................................<u>3,195</u>

TOTAL RECOGNIZED LOSSES .........................................................$60,215,605.45

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 1 | 33,780.24 |
| 2 | 175.00 |
| 5 | 12,907.31 |
| 8 | 1,720.00 |
| 9 | 54,565.92 |
| 10 | 266.42 |
| 11 | 5,351.49 |
| 12 | 1,012.20 |
| 13 | 1,728.00 |
| 15 | 188.00 |
| 16 | 84.24 |
| 17 | 220.50 |
| 18 | 7,258.35 |
| 22 | 37.19 |
| 23 | 432.00 |
| 24 | 392.00 |
| 29 | 25.92 |
| 32 | 216.00 |
| 36 | 3,240.00 |
| 37 | 39,670.00 |
| 38 | 3,240.00 |
| 40 | 103,016.88 |
| 43 | 3,633.00 |
| 47 | 783.00 |
| 48 | 189.00 |
| 49 | 1,830.00 |
| 50 | 16,296.00 |
| 51 | 2,257.20 |
| 56 | 2,803.68 |
| 57 | 1,704.06 |
| 60 | 1,919.00 |
| 62 | 50.00 |
| 65 | 32.00 |
| 67 | 816.48 |
| 68 | 292.74 |
| 69 | 270.80 |
| 71 | 160.03 |
| 73 | 18.00 |
| 74 | 5.04 |
| 75 | 20.00 |
| 76 | 19.04 |
| 77 | 665.00 |
| 78 | 16,601.60 |
| 79 | 897.00 |
| 80 | 6,717.83 |
| 83 | 15.12 |
| 84 | 6,525.31 |
| 85 | 107.25 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 86 | 85,146.48 |
| 87 | 578.00 |
| 94 | 7,128.00 |
| 95 | 4,254.58 |
| 98 | 84,702.74 |
| 99 | 496.80 |
| 101 | 1,842.48 |
| 105 | 45.00 |
| 108 | 156,408.99 |
| 112 | 21.50 |
| 113 | 87.00 |
| 114 | 9.94 |
| 119 | 1.06 |
| 120 | 3,888.00 |
| 121 | 0.55 |
| 123 | 3,845.00 |
| 125 | 1,296.00 |
| 126 | 3.24 |
| 132 | 7.45 |
| 133 | 0.44 |
| 138 | 4.23 |
| 142 | 361,015.00 |
| 157 | 30.00 |
| 158 | 280.00 |
| 159 | 1,880.00 |
| 161 | 8,932.60 |
| 163 | 1,398.00 |
| 165 | 26,080.00 |
| 170 | 4,412.52 |
| 173 | 21.07 |
| 174 | 6,480.00 |
| 176 | 164.71 |
| 179 | 2,134.00 |
| 50000 | 9,504.00 |
| 50001 | 557,174.16 |
| 50004 | 516.24 |
| 50008 | 18,128.03 |
| 50010 | 3,990.33 |
| 50024 | 908.37 |
| 50030 | 233.65 |
| 50034 | 9,854.58 |
| 50044 | 2,825.00 |
| 50063 | 5,596.21 |
| 50064 | 57,141.24 |
| 50077 | 13,000.68 |
| 50078 | 22,392.33 |
| 50083 | 23,789.96 |
| 50088 | 13,962.46 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 50089 | 76,900.78 |
| 50090 | 3,268.30 |
| 50091 | 669,181.00 |
| 50092 | 814,757.85 |
| 50093 | 8,984.18 |
| 50095 | 704,721.40 |
| 50096 | 745,269.12 |
| 50104 | 13.20 |
| 50111 | 3,547.31 |
| 50113 | 3,312.00 |
| 50121 | 194.40 |
| 50122 | 260,055.89 |
| 50123 | 37,827.24 |
| 50134 | 1,158.00 |
| 50144 | 321.78 |
| 50145 | 305.73 |
| 50150 | 427,829.53 |
| 50151 | 49,684.06 |
| 50152 | 34,996.63 |
| 50153 | 260,876.00 |
| 50163 | 158,191.26 |
| 50168 | 129,602.59 |
| 50174 | 764.64 |
| 50179 | 424.47 |
| 50185 | 427,743.35 |
| 50186 | 14,717.11 |
| 50191 | 40,205.90 |
| 50192 | 17,198.25 |
| 50193 | 43,809.36 |
| 50207 | 724,381.92 |
| 50208 | 21,863.52 |
| 50212 | 43,200.00 |
| 50230 | 34,443.36 |
| 50231 | 541.40 |
| 50252 | 376,066.38 |
| 50254 | 112,789.16 |
| 50255 | 47,487.00 |
| 50256 | 27,945.08 |
| 50257 | 50,719.16 |
| 50259 | 7,077.06 |
| 50267 | 4,436.16 |
| 50275 | 6,209.50 |
| 50285 | 289,107.73 |
| 50300 | 0.92 |
| 50303 | 25,231.53 |
| 50327 | 941.00 |
| 50348 | 12,457.06 |
| 50349 | 30,395.52 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 50352 | 34.40 |
| 50353 | 4,506.30 |
| 50354 | 226.15 |
| 50355 | 104.51 |
| 50356 | 295.41 |
| 50360 | 3,513,813.57 |
| 50361 | 1,090,214.00 |
| 50362 | 1,078,034.40 |
| 50371 | 639,336.00 |
| 50374 | 28,437.74 |
| 50380 | 266.59 |
| 50381 | 312.40 |
| 50382 | 54.86 |
| 50383 | 92.78 |
| 50384 | 85.74 |
| 50386 | 329.12 |
| 50387 | 47.95 |
| 50388 | 93.12 |
| 50389 | 111.41 |
| 50390 | 93.12 |
| 50392 | 432.00 |
| 50393 | 8.60 |
| 50394 | 16,659.05 |
| 50397 | 10,899.00 |
| 50398 | 25,866.00 |
| 50399 | 12,132.68 |
| 50400 | 4,795.76 |
| 50401 | 19,723.73 |
| 50402 | 18,206.78 |
| 50403 | 15.48 |
| 50404 | 11,695.24 |
| 50405 | 18,946.00 |
| 50406 | 512.96 |
| 50407 | 976.60 |
| 50408 | 853.20 |
| 50409 | 5,194.80 |
| 50410 | 14,084.85 |
| 50411 | 82,944.00 |
| 50412 | 24,720.81 |
| 50413 | 3,240.00 |
| 50414 | 781.74 |
| 50415 | 151.20 |
| 50416 | 367.20 |
| 50418 | 6.45 |
| 50419 | 18,503.38 |
| 50420 | 132,651.98 |
| 50421 | 9,355.95 |
| 50423 | 862.00 |

| Claim # | Recognized Losses |
|---|---|

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 50424 | 12,291.70 |
| 50425 | 3,030.00 |
| 50426 | 218.69 |
| 50427 | 862.00 |
| 50430 | 1,281.93 |
| 50432 | 67,144.29 |
| 50435 | 864.00 |
| 50436 | 2,376.00 |
| 50438 | 346.00 |
| 50439 | 1,296.00 |
| 50440 | 2,160.00 |
| 50448 | 667.93 |
| 50449 | 629.52 |
| 50450 | 1,197.12 |
| 50451 | 8.00 |
| 50452 | 615.00 |
| 50453 | 56.92 |
| 50454 | 432.00 |
| 50456 | 2,285.00 |
| 50458 | 301.00 |
| 50459 | 222.50 |
| 50460 | 1,075.00 |
| 50461 | 570.00 |
| 50462 | 71.78 |
| 50466 | 18,679.00 |
| 50467 | 7,698.50 |
| 50468 | 19,827.00 |
| 50469 | 17,617.26 |
| 50470 | 17,238.00 |
| 50471 | 4,998.00 |
| 50472 | 8,910.56 |
| 50473 | 4.32 |
| 50475 | 3,348.00 |
| 50476 | 14,187.70 |
| 50477 | 11,931.00 |
| 50478 | 561.00 |
| 50479 | 22,418.25 |
| 50480 | 15,777.23 |
| 50481 | 15,207.43 |
| 50483 | 17,313.40 |
| 50485 | 25,992.00 |
| 50486 | 17,779.72 |
| 50487 | 18,519.85 |
| 50488 | 1,630.00 |
| 50489 | 1,200.00 |
| 50491 | 2,353.50 |
| 50492 | 160.00 |
| 50493 | 3,721.47 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 50494 | 4,598.60 |
| 50495 | 1,766.20 |
| 50509 | 720.55 |
| 50510 | 714.07 |
| 50511 | 127.20 |
| 50556 | 21.60 |
| 50644 | 973.28 |
| 50645 | 487.48 |
| 50724 | 419.10 |
| 50886 | 1,500.75 |
| 50960 | 332.16 |
| 50961 | 26,065.50 |
| 50962 | 410.40 |
| 51024 | 4,771.65 |
| 51073 | 4,990.80 |
| 51074 | 702.15 |
| 51075 | 3,965.10 |
| 51076 | 1,719.43 |
| 51077 | 553.66 |
| 51078 | 750.50 |
| 51079 | 1,593.06 |
| 51080 | 4,443.06 |
| 51081 | 178.63 |
| 51082 | 960.77 |
| 51084 | 3,929.80 |
| 51085 | 896.74 |
| 51086 | 7,434.34 |
| 51087 | 1,212.03 |
| 51088 | 1,540.34 |
| 51089 | 1,434.94 |
| 51090 | 13,471.68 |
| 51091 | 669.20 |
| 51092 | 473.72 |
| 51093 | 2,067.08 |
| 51094 | 1,091.38 |
| 51095 | 208.46 |
| 51096 | 225.20 |
| 51097 | 101.52 |
| 51098 | 229.14 |
| 51099 | 199.57 |
| 51100 | 2,045.05 |
| 51101 | 1,455.48 |
| 51102 | 708.99 |
| 51103 | 3,863.83 |
| 51104 | 4,846.62 |
| 51105 | 863.54 |
| 51106 | 1,144.91 |
| 51107 | 1,686.82 |

| Claim # | Recognized Losses |
|---------|-------------------|

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 51108 | 444.93 |
| 51109 | 609.16 |
| 51110 | 1,395.63 |
| 51111 | 645.60 |
| 51112 | 116.66 |
| 51113 | 619.31 |
| 51114 | 1,081.04 |
| 51115 | 11,591.65 |
| 51116 | 296.93 |
| 51117 | 298.31 |
| 51118 | 4,469.10 |
| 51119 | 179.00 |
| 51120 | 285.96 |
| 51121 | 267.38 |
| 51122 | 146.31 |
| 51123 | 10,512.75 |
| 51124 | 690.12 |
| 51125 | 7,471.49 |
| 51126 | 5,601.54 |
| 51127 | 538.50 |
| 51128 | 1,209.40 |
| 51129 | 800.28 |
| 51130 | 1,375.44 |
| 51131 | 1,806.22 |
| 51132 | 636.41 |
| 51133 | 1,759.94 |
| 51134 | 254.49 |
| 51135 | 467.39 |
| 51136 | 741.14 |
| 51137 | 824.99 |
| 51138 | 2,039.72 |
| 51139 | 889.22 |
| 51140 | 3,364.49 |
| 51141 | 577.58 |
| 51142 | 482.41 |
| 51143 | 860.76 |
| 51144 | 198.85 |
| 51145 | 392.89 |
| 51146 | 391.90 |
| 51147 | 1,950.32 |
| 51148 | 5,021.24 |
| 51149 | 483.32 |
| 51150 | 1,317.40 |
| 51151 | 138.25 |
| 51152 | 1,634.20 |
| 51153 | 3,731.47 |
| 51154 | 495.99 |
| 51155 | 288.62 |

| Claim # | Recognized Losses |
|---|---|

**TIMELY, PROPERLY DOCUMENTED CLAIMS**       **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 51156 | 947.57 |
| 51157 | 321.46 |
| 51158 | 206.46 |
| 51159 | 5,794.78 |
| 51160 | 6,454.58 |
| 51161 | 872.56 |
| 51162 | 1,634.21 |
| 51163 | 572.95 |
| 51164 | 524.80 |
| 51165 | 1,114.80 |
| 51166 | 35,426.75 |
| 51167 | 110.36 |
| 51168 | 1,946.57 |
| 51169 | 1,071.36 |
| 51170 | 2,003.13 |
| 51171 | 1,123.73 |
| 51172 | 795.05 |
| 51173 | 2,498.79 |
| 51174 | 332.70 |
| 51175 | 218.59 |
| 51176 | 541.77 |
| 51177 | 355.41 |
| 51178 | 911.55 |
| 51179 | 201.93 |
| 51180 | 49,477.13 |
| 51181 | 771.70 |
| 51182 | 362.75 |
| 51383 | 1,082.19 |
| 51384 | 651.72 |
| 51438 | 3,080.00 |
| 51439 | 423.50 |
| 51518 | 10,800.00 |
| 51519 | 5,281.20 |
| 51520 | 400.00 |
| 51521 | 2,636.20 |
| 51522 | 18,681.51 |
| 51523 | 6,912.00 |
| 51524 | 6,912.00 |
| 51525 | 18,132.00 |
| 51526 | 2,153,647.55 |
| 51527 | 49,301.60 |
| 51528 | 49,680.00 |
| 51529 | 21,382.75 |
| 51530 | 43,577.96 |
| 51531 | 20,520.00 |
| 51532 | 20,736.00 |
| 51534 | 247,958.49 |
| 51535 | 32,122.90 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 51536 | 23,983.25 |
| 51537 | 34,560.00 |
| 51539 | 38,474.11 |
| 51540 | 25,208.00 |
| 51542 | 29,444.40 |
| 51543 | 3,456.00 |
| 51545 | 8,208.00 |
| 51546 | 75.62 |
| 51673 | 124.80 |
| 51706 | 21.60 |
| 51708 | 0.86 |
| 51710 | 79.35 |
| 51711 | 6.58 |
| 51712 | 271.05 |
| 51714 | 12.90 |
| 51718 | 0.14 |
| 51723 | 4.32 |
| 51726 | 29.43 |
| 51729 | 52.23 |
| 51732 | 4,677.83 |
| 51733 | 14,869.44 |
| 51735 | 50,333.80 |
| 51738 | 2,387.00 |
| 51771 | 1,228.00 |
| 51774 | 154.50 |
| 51780 | 51.84 |
| 51781 | 97.20 |
| 51784 | 84.29 |
| 51791 | 0.40 |
| 51792 | 6.69 |
| 51794 | 18.06 |
| 51810 | 9.43 |
| 51811 | 1.72 |
| 51815 | 1.70 |
| 51816 | 0.39 |
| 51817 | 0.77 |
| 51823 | 0.26 |
| 51825 | 0.19 |
| 51826 | 36.44 |
| 51830 | 0.26 |
| 51832 | 0.75 |
| 51834 | 0.35 |
| 51835 | 193.43 |
| 51844 | 7.75 |
| 51848 | 2.01 |
| 51850 | 1.40 |
| 51853 | 6.01 |
| 51855 | 0.86 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 51856 | 0.43 |
| 51864 | 0.86 |
| 51867 | 5.84 |
| 51872 | 0.08 |
| 51880 | 0.85 |
| 51882 | 0.35 |
| 51883 | 2.80 |
| 51889 | 6.48 |
| 51893 | 2.15 |
| 51896 | 23.24 |
| 51901 | 0.86 |
| 51902 | 0.23 |
| 51904 | 0.28 |
| 51908 | 8.60 |
| 51911 | 0.43 |
| 51912 | 0.20 |
| 51915 | 3.35 |
| 51917 | 0.70 |
| 51918 | 0.86 |
| 51924 | 2.15 |
| 51925 | 4.95 |
| 51934 | 3.87 |
| 51944 | 1.29 |
| 51945 | 1.14 |
| 51946 | 1.66 |
| 51947 | 1.21 |
| 51948 | 0.33 |
| 51949 | 0.72 |
| 51953 | 9.36 |
| 51954 | 0.85 |
| 51957 | 0.67 |
| 51959 | 8.57 |
| 51966 | 3.83 |
| 51967 | 0.68 |
| 51969 | 0.77 |
| 51970 | 0.86 |
| 51972 | 0.01 |
| 51974 | 3.32 |
| 51976 | 0.43 |
| 51977 | 1.19 |
| 51978 | 9.72 |
| 51979 | 3.40 |
| 51980 | 0.86 |
| 51981 | 0.85 |
| 51982 | 11.33 |
| 51983 | 15.48 |
| 51986 | 0.85 |
| 51987 | 0.85 |

| Claim # | Recognized Losses |
|---|---|

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 51989 | 3.44 |
| 51990 | 0.08 |
| 51991 | 0.16 |
| 52007 | 860.00 |
| 52008 | 99.36 |
| 52009 | 132.83 |
| 52010 | 187.05 |
| 52012 | 9,436.00 |
| 52014 | 0.16 |
| 52021 | 14.99 |
| 52031 | 6.62 |
| 52032 | 1,120.00 |
| 52033 | 0.20 |
| 52036 | 277.55 |
| 52037 | 14.71 |
| 52039 | 17.69 |
| 52041 | 20.08 |
| 52047 | 8.98 |
| 52051 | 2.26 |
| 52053 | 0.06 |
| 52055 | 31.66 |
| 52062 | 8.41 |
| 52063 | 0.51 |
| 52064 | 0.43 |
| 52065 | 0.86 |
| 52067 | 3.33 |
| 52070 | 8.48 |
| 52071 | 1.30 |
| 52072 | 5.76 |
| 52073 | 5.20 |
| 52076 | 1.84 |
| 52081 | 120.00 |
| 52083 | 9.46 |
| 52084 | 25.92 |
| 52087 | 1.35 |
| 52089 | 32.40 |
| 52091 | 0.36 |
| 52098 | 31.60 |
| 52103 | 0.19 |
| 52104 | 0.77 |
| 52105 | 3.38 |
| 52106 | 0.85 |
| 52108 | 118.50 |
| 52109 | 6.45 |
| 52110 | 3.01 |
| 52111 | 0.76 |
| 52113 | 26.00 |
| 52115 | 0.03 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 52123 | 5.32 |
| 52124 | 6.92 |
| 52134 | 0.61 |
| 52136 | 0.46 |
| 52138 | 0.86 |
| 52139 | 0.36 |
| 52140 | 0.30 |
| 52143 | 11.40 |
| 52144 | 5.20 |
| 52145 | 0.99 |
| 52146 | 48.59 |
| 52147 | 1.19 |
| 52149 | 1.70 |
| 52150 | 0.03 |
| 52156 | 1.41 |
| 52157 | 2.58 |
| 52158 | 4.30 |
| 52159 | 4.30 |
| 52160 | 6.45 |
| 52163 | 17.92 |
| 52166 | 1.49 |
| 52169 | 2.15 |
| 52172 | 2.15 |
| 52176 | 12.77 |
| 52177 | 0.85 |
| 52180 | 1.70 |
| 52181 | 0.86 |
| 52182 | 0.86 |
| 52189 | 9.00 |
| 52190 | 0.86 |
| 52195 | 308.00 |
| 52196 | 131.21 |
| 52204 | 64.80 |
| 52212 | 14,472.00 |
| 52215 | 64.80 |
| 52218 | 64.80 |
| 52224 | 4.35 |
| 52225 | 9.54 |
| 52230 | 620.00 |
| 52232 | 1.19 |
| 52234 | 0.36 |
| 52235 | 1.20 |
| 52237 | 0.36 |
| 52238 | 1.12 |
| 52243 | 37.13 |
| 52246 | 6,997.96 |
| 52251 | 490.72 |
| 52252 | 98.70 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 52253 | 1,190.00 |
| 52255 | 432.00 |
| 52262 | 53.75 |
| 52263 | 250.90 |
| 52264 | 8.77 |
| 52276 | 0.72 |
| 52290 | 2.16 |
| 52296 | 432.00 |
| 52298 | 15.12 |
| 52299 | 6.45 |
| 52300 | 1,533.60 |
| 52304 | 21.60 |
| 52332 | 648.00 |
| 52334 | 449.82 |
| 52337 | 7,992.00 |
| 52343 | 3.64 |
| 52345 | 53.88 |
| 52347 | 0.07 |
| 52359 | 114.48 |
| 52362 | 152.23 |
| 52367 | 10.80 |
| 52372 | 62.28 |
| 52380 | 481.25 |
| 52383 | 6.48 |
| 52386 | 5,849.13 |
| 52390 | 27.94 |
| 52393 | 0.40 |
| 52396 | 10.35 |
| 52402 | 0.40 |
| 52403 | 1,588.00 |
| 52404 | 129.00 |
| 52406 | 289.90 |
| 52418 | 10.80 |
| 52424 | 15.12 |
| 52425 | 4,534.68 |
| 52427 | 54.43 |
| 52443 | 32.86 |
| 52447 | 1.08 |
| 52453 | 6.45 |
| 52454 | 216.00 |
| 52455 | 2,740.00 |
| 52460 | 10.80 |
| 52468 | 0.18 |
| 52472 | 18,252.00 |
| 52481 | 214.99 |
| 52492 | 2.16 |
| 52495 | 0.43 |
| 52504 | 25.84 |

| Claim # | Recognized Losses |
|---|---|

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 52508 | 10.80 |
| 52512 | 1.12 |
| 52519 | 2.49 |
| 52522 | 78.39 |
| 52528 | 2.80 |
| 52529 | 1.73 |
| 52537 | 148.70 |
| 52540 | 32.40 |
| 52545 | 349.46 |
| 52548 | 3,240.00 |
| 52550 | 12.50 |
| 52560 | 0.37 |
| 52561 | 290.54 |
| 52571 | 1.73 |
| 52574 | 198.72 |
| 52577 | 302.40 |
| 52582 | 43.20 |
| 52587 | 2.16 |
| 52593 | 0.13 |
| 52600 | 3.75 |
| 52601 | 0.40 |
| 52605 | 13.84 |
| 52606 | 0.30 |
| 52610 | 2.00 |
| 52617 | 22.49 |
| 52618 | 0.12 |
| 52626 | 435.08 |
| 52627 | 0.12 |
| 52632 | 153.19 |
| 52635 | 65.55 |
| 52637 | 7.43 |
| 52643 | 0.94 |
| 52646 | 162.00 |
| 52651 | 14.50 |
| 52652 | 8.01 |
| 52653 | 1.52 |
| 52659 | 1.52 |
| 52661 | 2.15 |
| 52663 | 25.92 |
| 52664 | 112.69 |
| 52665 | 0.43 |
| 52670 | 2.15 |
| 52671 | 88.73 |
| 52672 | 1.27 |
| 52675 | 1.53 |
| 52683 | 0.23 |
| 52684 | 0.19 |
| 52686 | 0.99 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS** **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 52688 | 4.02 |
| 52690 | 169.23 |
| 52693 | 0.66 |
| 52694 | 1.29 |
| 52696 | 207.42 |
| 52700 | 928.00 |
| 52713 | 1.04 |
| 52714 | 108.00 |
| 52715 | 233.28 |
| 52720 | 2,046.75 |
| 52721 | 0.23 |
| 52730 | 16.16 |
| 52731 | 158.73 |
| 52732 | 47.40 |
| 52734 | 79.79 |
| 52737 | 270.00 |
| 52740 | 408.00 |
| 52741 | 18.25 |
| 52750 | 430.99 |
| 52759 | 600.00 |
| 52761 | 648.00 |
| 52764 | 194.40 |
| 52773 | 28.00 |
| 52790 | 193.50 |
| 52791 | 475.20 |
| 52796 | 2.43 |
| 52797 | 2.16 |
| 52799 | 145.00 |
| 52813 | 1.29 |
| 52815 | 42.60 |
| 52821 | 69.67 |
| 52833 | 173.00 |
| 52836 | 89.24 |
| 52842 | 1.34 |
| 52845 | 8.64 |
| 52850 | 21.60 |
| 52858 | 2,095.96 |
| 52861 | 30.50 |
| 52862 | 136.71 |
| 52864 | 107.49 |
| 52866 | 2.16 |
| 52869 | 184.35 |
| 52870 | 108.00 |
| 52872 | 3.46 |
| 52878 | 6,272.00 |
| 52879 | 255.99 |
| 52880 | 21.60 |
| 52894 | 0.63 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 52897 | 2.16 |
| 52898 | 19.44 |
| 52899 | 21.60 |
| 52909 | 583.22 |
| 52916 | 0.33 |
| 52919 | 26.84 |
| 52928 | 49.30 |
| 52930 | 129.15 |
| 52931 | 2.58 |
| 52934 | 597.00 |
| 52935 | 247.79 |
| 52937 | 393.59 |
| 52938 | 12.96 |
| 52939 | 834.63 |
| 52940 | 10.80 |
| 52942 | 216.00 |
| 52945 | 3.56 |
| 52946 | 86.47 |
| 52947 | 188.50 |
| 52955 | 2.75 |
| 52959 | 8.64 |
| 52966 | 10.41 |
| 52970 | 2.15 |
| 52977 | 9.99 |
| 52980 | 0.22 |
| 52981 | 3.01 |
| 52985 | 0.74 |
| 52993 | 0.77 |
| 52994 | 4.19 |
| 52998 | 0.17 |
| 53004 | 116.40 |
| 53006 | 0.28 |
| 53011 | 0.48 |
| 53018 | 0.96 |
| 53019 | 1.90 |
| 53023 | 0.43 |
| 53024 | 6.26 |
| 53030 | 0.37 |
| 53032 | 1.85 |
| 53037 | 2.28 |
| 53039 | 0.48 |
| 53044 | 0.89 |
| 53051 | 0.43 |
| 53052 | 0.86 |
| 53053 | 3.32 |
| 53055 | 0.16 |
| 53056 | 3.44 |
| 53057 | 6.45 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**　　　　　**EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 53059 | 0.14 |
| 53062 | 0.84 |
| 53063 | 3.55 |
| 53069 | 5,160.00 |
| 53070 | 82,635.94 |
| 53072 | 96.10 |
| 53073 | 4.01 |
| 53075 | 21.12 |
| 53076 | 6.64 |
| 53077 | 1.69 |
| 53078 | 25.86 |
| 53080 | 302.75 |
| 53084 | 3.85 |
| 53091 | 0.43 |
| 53093 | 0.86 |
| 53094 | 236.28 |
| 53095 | 0.43 |
| 53096 | 6.48 |
| 53103 | 38.27 |
| 53105 | 18.73 |
| 53106 | 50.00 |
| 53119 | 25.92 |
| 53124 | 290.00 |
| 53129 | 24.08 |
| 53133 | 43.00 |
| 53137 | 3.85 |
| 53143 | 43.20 |
| 53144 | 520.58 |
| 53149 | 63.60 |
| 53155 | 7.40 |
| 53164 | 768.32 |
| 53184 | 86.00 |
| 53189 | 3,513.00 |
| 53194 | 129.60 |
| 53195 | 43.00 |
| 53201 | 436.86 |
| 53203 | 1,122.50 |
| 53206 | 229.70 |
| 53209 | 430.00 |
| 53211 | 21.60 |
| 53213 | 20.53 |
| 53214 | 286.00 |
| 53220 | 216.00 |
| 53222 | 27.95 |
| 53228 | 315.01 |
| 53229 | 97.95 |
| 53231 | 117.43 |
| 53232 | 224.64 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|------------------:|
| 53233 | 3.46 |
| 53235 | 31.14 |
| 53238 | 2.25 |
| 53239 | 18.71 |
| 53242 | 1.66 |
| 53247 | 501.93 |
| 53255 | 1,400.00 |
| 53259 | 215.00 |
| 53263 | 50.18 |
| 53279 | 1,852.68 |
| 53289 | 459.62 |
| 53290 | 1.49 |
| 53291 | 94.82 |
| 53294 | 119.46 |
| 53295 | 0.03 |
| 53301 | 15.34 |
| 53302 | 5,190.00 |
| 53303 | 49.07 |
| 53307 | 1,262.87 |
| 53308 | 1.23 |
| 53312 | 17.76 |
| 53322 | 1,512.00 |
| 53332 | 1.53 |
| 53335 | 33.68 |
| 53339 | 478.00 |
| 53341 | 6,886.75 |
| 53351 | 18.51 |
| 53354 | 106.38 |
| 53355 | 177.12 |
| 53356 | 32.27 |
| 53361 | 7.41 |
| 53362 | 15.23 |
| 53363 | 10.80 |
| 53365 | 6,401.00 |
| 53373 | 216.00 |
| 53378 | 22,287.22 |
| 53387 | 2,339.28 |
| 53388 | 25,878.90 |
| 53389 | 570.80 |
| 53390 | 1.99 |
| 53397 | 199.45 |
| 53398 | 30.12 |
| 53414 | 6.02 |
| 53416 | 477.36 |
| 53417 | 864.00 |
| 53419 | 154.50 |
| 53423 | 862.11 |
| 53424 | 26.85 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 53437 | 225.00 |
| 53438 | 0.18 |
| 53440 | 14,472.00 |
| 53454 | 864.00 |
| 53457 | 18.60 |
| 53458 | 4,320.00 |
| 53459 | 555.70 |
| 53460 | 1.73 |
| 53465 | 0.89 |
| 53466 | 89.94 |
| 53474 | 15,400.00 |
| 53476 | 4.10 |
| 53477 | 2.16 |
| 53478 | 73.44 |
| 53480 | 2.16 |
| 53481 | 4.17 |
| 53484 | 127.79 |
| 53486 | 1.92 |
| 53490 | 0.22 |
| 53491 | 6.48 |
| 53492 | 2.16 |
| 53500 | 94,052.36 |
| 53501 | 678.24 |
| 53502 | 10,410.20 |
| 53504 | 3.90 |
| 53505 | 184.47 |
| 53506 | 12.15 |
| 53511 | 14,158.80 |
| 53515 | 2,455.92 |
| 53516 | 197,704.80 |
| 53517 | 5.13 |
| 53519 | 9,632.93 |
| 53520 | 2,309,493.50 |
| 53521 | 6,480.00 |
| 53522 | 34,560.00 |
| 53523 | 12,312.00 |
| 53534 | 3,457.50 |
| 53541 | 3,180.00 |
| 53542 | 154.00 |
| 53551 | 5,400.00 |
| 53555 | 8,650.00 |
| 53562 | 158.50 |
| 53563 | 324.00 |
| 53564 | 272.00 |
| 53565 | 23.48 |
| 53566 | 1,354.50 |
| 53573 | 8,087.50 |
| 53576 | 1,511.84 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 53577 | 36.66 |
| 53578 | 12.00 |
| 53580 | 17.40 |
| 53583 | 145.00 |
| 53588 | 2.35 |
| 53591 | 21,230.00 |
| 53594 | 432.00 |
| 53596 | 516.00 |
| 53600 | 765.00 |
| 53607 | 9.88 |
| 53608 | 35.48 |
| 53609 | 2,076.00 |
| 53614 | 207.16 |
| 53616 | 675.64 |
| 53617 | 1,391.04 |
| 53618 | 4,797.10 |
| 53619 | 514.08 |
| 53620 | 30.80 |
| 53621 | 8,509.10 |
| 53624 | 1.48 |
| 53625 | 25.59 |
| 53628 | 346.00 |
| 53631 | 572.74 |
| 53632 | 21.07 |
| 53633 | 11.75 |
| 53634 | 2.16 |
| 53636 | 540.00 |
| 53637 | 371.95 |
| 53642 | 207.50 |
| 53643 | 554.40 |
| 53645 | 7.70 |
| 53646 | 7.50 |
| 53648 | 8.17 |
| 53649 | 4,300.00 |
| 53660 | 64.28 |
| 53661 | 61.40 |
| 53662 | 430.00 |
| 53663 | 10,750.00 |
| 53667 | 28.00 |
| 53668 | 12.96 |
| 53669 | 501.00 |
| 53670 | 1,293.30 |
| 53671 | 1,297.82 |
| 53672 | 418.75 |
| 53673 | 117.65 |
| 53674 | 22,953.00 |
| 53675 | 86.40 |
| 53682 | 604.80 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 53687 | 717.12 |
| 53688 | 268.01 |
| 53694 | 104.84 |
| 53696 | 540.00 |
| 53699 | 21.60 |
| 53701 | 91.26 |
| 53702 | 41.04 |
| 53704 | 125.28 |
| 53705 | 3,384.00 |
| 53708 | 448.80 |
| 53709 | 270.00 |
| 53711 | 55.18 |
| 53713 | 693,990.45 |
| 53715 | 285.12 |
| 53716 | 285.12 |
| 53717 | 226.80 |
| 53718 | 419.04 |
| 53719 | 181.44 |
| 53720 | 474.60 |
| 53721 | 84.24 |
| 53722 | 64.80 |
| 53723 | 326.16 |
| 53724 | 64.80 |
| 53725 | 18.50 |
| 53726 | 106.38 |
| 53727 | 177.31 |
| 53728 | 15.99 |
| 53736 | 80.73 |
| 53737 | 10.52 |
| 53738 | 10.52 |
| 53739 | 313,151.03 |
| 53740 | 283,249.78 |
| 53741 | 3,040,662.89 |
| 53743 | 10,008.21 |
| 53744 | 225,628.26 |
| 53749 | 4,690.32 |
| 53751 | 32,335.00 |
| 53754 | 107,323.58 |
| 53756 | 12,159.66 |
| 53765 | 3.00 |
| 53766 | 31,499.28 |
| 53767 | 3,743.84 |
| 53768 | 85,548.96 |
| 53771 | 9,867.92 |
| 53780 | 159,649.62 |
| 53781 | 98,337.62 |
| 53782 | 10,084.30 |
| 53783 | 27,031.20 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 53784 | 4,087.44 |
| 53785 | 331,937.52 |
| 53786 | 17,692.56 |
| 53787 | 2,828.55 |
| 53788 | 43,113.33 |
| 53796 | 12,493.33 |
| 53797 | 19,056.08 |
| 53798 | 62,870.78 |
| 53801 | 41,407.73 |
| 53803 | 7,616.84 |
| 53805 | 907,455.04 |
| 53809 | 87,892.56 |
| 53822 | 6,011.60 |
| 53823 | 1,439.48 |
| 53825 | 465.37 |
| 53826 | 9,040.98 |
| 53827 | 15,001.12 |
| 53832 | 5,797.23 |
| 53836 | 6,572.27 |
| 53841 | 538.03 |
| 53843 | 2,152.50 |
| 53844 | 2,726.32 |
| 53845 | 6,302.76 |
| 53846 | 5,586.20 |
| 53847 | 5,009.56 |
| 53848 | 12,505.88 |
| 53849 | 10,712.36 |
| 53850 | 7,509.04 |
| 53851 | 3,158.80 |
| 53852 | 1,543.36 |
| 53853 | 1,450.08 |
| 53854 | 3,065.52 |
| 53855 | 2,433.76 |
| 53856 | 3,364.44 |
| 53857 | 2,418.92 |
| 53858 | 2,577.92 |
| 53859 | 27,390.40 |
| 53860 | 243.80 |
| 53861 | 714.44 |
| 53862 | 1,428.88 |
| 53864 | 833.16 |
| 53865 | 4,736.08 |
| 53866 | 14,144.64 |
| 53867 | 11,719.36 |
| 53868 | 2,478.28 |
| 53869 | 5,681.60 |
| 53870 | 2,452.84 |
| 53871 | 2,166.64 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 53872 | 6,408.76 |
| 53873 | 3,029.48 |
| 53874 | 3,201.20 |
| 53875 | 881.92 |
| 53876 | 1,144.80 |
| 53877 | 6,067.44 |
| 53878 | 10,578.80 |
| 53879 | 2,815.36 |
| 53880 | 1,721.44 |
| 53881 | 2,957.40 |
| 53882 | 1,333.48 |
| 53883 | 7,466.64 |
| 53884 | 534.24 |
| 53885 | 13,720.64 |
| 53886 | 8,327.36 |
| 53887 | 4,356.60 |
| 53888 | 2,959.52 |
| 53889 | 4,191.24 |
| 53890 | 686.88 |
| 53891 | 1,155.40 |
| 53892 | 5,230.04 |
| 53893 | 6,588.96 |
| 53894 | 4,786.96 |
| 53895 | 3,230.88 |
| 53896 | 7,297.04 |
| 53897 | 1,581.52 |
| 53898 | 1,719.32 |
| 53899 | 786.52 |
| 53900 | 303.16 |
| 53901 | 4,509.24 |
| 53902 | 4,288.76 |
| 53903 | 3,669.72 |
| 53904 | 9,226.24 |
| 53905 | 4,691.76 |
| 53906 | 3,373.50 |
| 53907 | 709.30 |
| 53908 | 3,222.99 |
| 53910 | 1,235.22 |
| 53911 | 4,923.58 |
| 53912 | 215.00 |
| 53913 | 1,627.93 |
| 53914 | 2,624.41 |
| 53915 | 7,845.55 |
| 53916 | 674.70 |
| 53917 | 2,811.25 |
| 53918 | 3,636.46 |
| 53919 | 23,758.09 |
| 53920 | 3,899.42 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 53921 | 1,471.60 |
| 53922 | 6,184.75 |
| 53923 | 13,111.67 |
| 53924 | 15,772.46 |
| 53925 | 8,148,945.07 |
| 53928 | 3,040.52 |
| 53929 | 37,967.23 |
| 53934 | 15,162.97 |
| 53950 | 18,501.61 |
| 53955 | 30,599.26 |
| 53956 | 4,905.34 |
| 53977 | 10,511.92 |
| 53978 | 875.22 |
| 53983 | 13,990.37 |
| 53989 | 24,524.06 |
| 53999 | 5,691.57 |
| 54010 | 3,807.00 |
| 54011 | 564.00 |
| 54012 | 2,019,251.75 |
| 54014 | 356,272.28 |
| 54022 | 684.55 |
| 54029 | 657.58 |
| 54033 | 25.35 |
| 54035 | 25.03 |
| 54036 | 25.82 |
| 54038 | 187.00 |
| 54043 | 5.04 |
| 54053 | 2.16 |
| 54060 | 136.41 |
| 54062 | 191.45 |
| 54065 | 1,501.22 |
| 54067 | 59.17 |
| 54068 | 181.25 |
| 54071 | 294.62 |
| 54074 | 200.88 |
| 54076 | 54.77 |
| 54082 | 21.00 |
| 54083 | 869.52 |
| 54084 | 268.33 |
| 54092 | 44.38 |
| 54093 | 289.18 |
| 54094 | 961.13 |
| 54095 | 70.06 |
| 54096 | 31.59 |
| 54097 | 31.40 |
| 54099 | 3.13 |
| 54100 | 84.00 |
| 54110 | 6,504.96 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 54111 | 51,500.68 |
| 54112 | 3,601,294.50 |
| 54113 | 10,501,810.46 |
| 54119 | 11,545.44 |
| 54123 | 1,861.47 |
| 54124 | 16,008.90 |
| 54125 | 283,944.04 |
| 54126 | 89,022.24 |
| 54127 | 112,347.08 |
| 54129 | 229.60 |
| 54137 | 819,468.40 |
| 54158 | 89,990.36 |
| 54162 | 3.51 |
| 54173 | 1,058.90 |
| 54184 | 213,852.96 |
| **Total** 1,167 | **$55,775,194.53** |

**LATE, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-2**

| Claim # | Recognized Losses |
|---|---|
| 147 | 78.00 |
| 149 | 39.63 |
| 150 | 880.60 |
| 167 | 1,054,547.87 |
| 168 | 21,377.61 |
| 54186 | 976.25 |
| 54187 | 21.50 |
| 54190 | 43,474.00 |
| 54191 | 3,319,015.46 |
| **Total** | **9** | **$4,440,410.92** |

**EXHIBIT G**

Dada Nexus Ltd. Securities Litigation
c/o Strategic Claims Services
600 N. Jackson Street - Suite 205
Media, PA  19063

Phone (866) 274-4004
Fax (610) 565-7985

Email: info@strategicclaims.net

## DEFICIENCY NOTICE

**CONTROL#:**   35                                                    **March 11, 2025**

**AcctNum:**

A review of your claim has revealed some incomplete or missing information.  In order to assist you in completing the claims process, the information required to process your claim has been noted below:

| Description: | Shares: |
|---|---|
| Documentation* was not provided. In order to process your claim, we require: (1) proof of holdings of Dada Nexus Limited ("Dada") publicly-traded American Depository Shares ("ADSs") at the close of trading on March 8, 2023; (2) any transactions of Dada ADSs between March 9, 2023 and July 19, 2024, inclusive; and (3) proof of holdings of Dada ADSs at the close of trading on July 19, 2024. | |

**Please call our office if you may need further clarification of this notice.**

**If you do not return these corrections and the requested information within ten (10) calendar days from the date of this notice, your claim may be deemed ineligible to participate in the distribution of the settlement fund.**

**Note: Please supply the omitted item(s) and return the information, along with this letter, to the address above.**

*Supporting documentation would be broker confirmation slips, monthly statements, 1099's, dividend reinvestment statements,  etc . . . for (1)  proof of holdings of Dada Nexus Limited ("Dada") publicly-traded American Depository Shares ("ADSs") at the close of trading on March 8, 2023; (2) any transactions of Dada ADSs between March 9, 2023 and July 19, 2024, inclusive; and (3) proof of holdings of Dada ADSs at the close of trading on July 19, 2024.

**INADEQUATELY DOCUMENTED CLAIMS**                                  **EXHIBIT D**

| Claim # | Rejection Reason |
|---|---|
| 19 | INADEQUATELY DOCUMENTED CLAIM |
| 30 | INADEQUATELY DOCUMENTED CLAIM |
| 35 | INADEQUATELY DOCUMENTED CLAIM |
| 64 | INADEQUATELY DOCUMENTED CLAIM |
| 82 | INADEQUATELY DOCUMENTED CLAIM |
| 92 | INADEQUATELY DOCUMENTED CLAIM |
| 100 | INADEQUATELY DOCUMENTED CLAIM |
| 116 | INADEQUATELY DOCUMENTED CLAIM |
| 122 | INADEQUATELY DOCUMENTED CLAIM |
| 127 | INADEQUATELY DOCUMENTED CLAIM |
| 152 | INADEQUATELY DOCUMENTED CLAIM |
| 153 | INADEQUATELY DOCUMENTED CLAIM |
| 154 | INADEQUATELY DOCUMENTED CLAIM |
| 155 | INADEQUATELY DOCUMENTED CLAIM |
| 156 | INADEQUATELY DOCUMENTED CLAIM |

**Total**                                                              **15**

INELIGIBLE CLAIMS                                          **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 3 | PURCHASED OUT OF CLASS PERIOD |
| 4 | PURCHASED OUT OF CLASS PERIOD |
| 6 | NO RECOGNIZED LOSSES |
| 7 | PURCHASED OUT OF CLASS PERIOD |
| 14 | PURCHASED OUT OF CLASS PERIOD |
| 20 | PURCHASED OUT OF CLASS PERIOD |
| 21 | PURCHASED OUT OF CLASS PERIOD |
| 25 | NO RECOGNIZED LOSSES |
| 26 | DUPLICATE CLAIM FILED |
| 27 | NO RECOGNIZED LOSSES |
| 28 | NO RECOGNIZED LOSSES |
| 31 | NO RECOGNIZED LOSSES |
| 33 | NO RECOGNIZED LOSSES |
| 34 | NO RECOGNIZED LOSSES |
| 39 | PURCHASED OUT OF CLASS PERIOD |
| 41 | NO RECOGNIZED LOSSES |
| 42 | PURCHASED OUT OF CLASS PERIOD |
| 44 | NO RECOGNIZED LOSSES |
| 45 | PURCHASED OUT OF CLASS PERIOD |
| 46 | NO RECOGNIZED LOSSES |
| 52 | NO RECOGNIZED LOSSES |
| 53 | NO RECOGNIZED LOSSES |
| 54 | NO RECOGNIZED LOSSES |
| 55 | PURCHASED OUT OF CLASS PERIOD |
| 58 | PURCHASED OUT OF CLASS PERIOD |
| 59 | NO RECOGNIZED LOSSES |
| 61 | PURCHASED OUT OF CLASS PERIOD |
| 63 | PURCHASED OUT OF CLASS PERIOD |
| 66 | NO RECOGNIZED LOSSES |
| 70 | NO RECOGNIZED LOSSES |
| 72 | NO RECOGNIZED LOSSES |
| 81 | NO RECOGNIZED LOSSES |
| 88 | PURCHASED OUT OF CLASS PERIOD |
| 89 | NO RECOGNIZED LOSSES |
| 90 | NO RECOGNIZED LOSSES |
| 91 | PURCHASED OUT OF CLASS PERIOD |
| 93 | PURCHASED OUT OF CLASS PERIOD |
| 96 | NO RECOGNIZED LOSSES |
| 97 | NO RECOGNIZED LOSSES |
| 102 | PURCHASED OUT OF CLASS PERIOD |
| 103 | FRAUDULENT CLAIM |
| 104 | NO RECOGNIZED LOSSES |
| 106 | NO RECOGNIZED LOSSES |
| 107 | NO RECOGNIZED LOSSES |
| 109 | NO RECOGNIZED LOSSES |
| 110 | PURCHASED OUT OF CLASS PERIOD |
| 111 | NO RECOGNIZED LOSSES |
| 115 | NO RECOGNIZED LOSSES |
| 117 | NO RECOGNIZED LOSSES |
| 118 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS                                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 124 | PURCHASED OUT OF CLASS PERIOD |
| 128 | NO RECOGNIZED LOSSES |
| 129 | NO RECOGNIZED LOSSES |
| 130 | NO RECOGNIZED LOSSES |
| 131 | NO RECOGNIZED LOSSES |
| 134 | PURCHASED OUT OF CLASS PERIOD |
| 135 | PURCHASED OUT OF CLASS PERIOD |
| 136 | NO RECOGNIZED LOSSES |
| 137 | PURCHASED OUT OF CLASS PERIOD |
| 139 | NO RECOGNIZED LOSSES |
| 140 | PURCHASED OUT OF CLASS PERIOD |
| 141 | PURCHASED OUT OF CLASS PERIOD |
| 143 | PURCHASED OUT OF CLASS PERIOD |
| 144 | DUPLICATE CLAIM FILED |
| 145 | NO RECOGNIZED LOSSES |
| 146 | NO RECOGNIZED LOSSES |
| 148 | WRONG STOCK |
| 151 | PURCHASED OUT OF CLASS PERIOD |
| 160 | PURCHASED OUT OF CLASS PERIOD |
| 162 | NO RECOGNIZED LOSSES |
| 164 | NO RECOGNIZED LOSSES |
| 166 | NO RECOGNIZED LOSSES |
| 169 | PURCHASED OUT OF CLASS PERIOD |
| 171 | NO RECOGNIZED LOSSES |
| 172 | NO RECOGNIZED LOSSES |
| 175 | PURCHASED OUT OF CLASS PERIOD |
| 177 | PURCHASED OUT OF CLASS PERIOD |
| 178 | PURCHASED OUT OF CLASS PERIOD |
| 50002 | NO RECOGNIZED LOSSES |
| 50003 | NO RECOGNIZED LOSSES |
| 50005 | NO RECOGNIZED LOSSES |
| 50006 | NO RECOGNIZED LOSSES |
| 50007 | NO RECOGNIZED LOSSES |
| 50009 | PURCHASED OUT OF CLASS PERIOD |
| 50011 | PURCHASED OUT OF CLASS PERIOD |
| 50012 | PURCHASED OUT OF CLASS PERIOD |
| 50013 | NO RECOGNIZED LOSSES |
| 50014 | NO RECOGNIZED LOSSES |
| 50015 | NO RECOGNIZED LOSSES |
| 50016 | PURCHASED OUT OF CLASS PERIOD |
| 50017 | NO RECOGNIZED LOSSES |
| 50018 | PURCHASED OUT OF CLASS PERIOD |
| 50019 | NO RECOGNIZED LOSSES |
| 50020 | NO RECOGNIZED LOSSES |
| 50021 | NO RECOGNIZED LOSSES |
| 50022 | SHARES SOLD SHORT |
| 50023 | PURCHASED OUT OF CLASS PERIOD |
| 50025 | NO RECOGNIZED LOSSES |
| 50026 | NO RECOGNIZED LOSSES |
| 50027 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                        **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 50028 | NO RECOGNIZED LOSSES |
| 50029 | NO RECOGNIZED LOSSES |
| 50031 | NO RECOGNIZED LOSSES |
| 50032 | NO RECOGNIZED LOSSES |
| 50033 | NO RECOGNIZED LOSSES |
| 50035 | PURCHASED OUT OF CLASS PERIOD |
| 50036 | PURCHASED OUT OF CLASS PERIOD |
| 50037 | PURCHASED OUT OF CLASS PERIOD |
| 50038 | PURCHASED OUT OF CLASS PERIOD |
| 50039 | PURCHASED OUT OF CLASS PERIOD |
| 50040 | PURCHASED OUT OF CLASS PERIOD |
| 50041 | NO RECOGNIZED LOSSES |
| 50042 | NO RECOGNIZED LOSSES |
| 50043 | NO RECOGNIZED LOSSES |
| 50045 | NO RECOGNIZED LOSSES |
| 50046 | PURCHASED OUT OF CLASS PERIOD |
| 50047 | PURCHASED OUT OF CLASS PERIOD |
| 50048 | NO RECOGNIZED LOSSES |
| 50049 | NO RECOGNIZED LOSSES |
| 50050 | NO RECOGNIZED LOSSES |
| 50051 | NO RECOGNIZED LOSSES |
| 50052 | NO RECOGNIZED LOSSES |
| 50053 | NO RECOGNIZED LOSSES |
| 50054 | NO RECOGNIZED LOSSES |
| 50055 | NO RECOGNIZED LOSSES |
| 50056 | NO RECOGNIZED LOSSES |
| 50057 | NO RECOGNIZED LOSSES |
| 50058 | NO RECOGNIZED LOSSES |
| 50059 | NO RECOGNIZED LOSSES |
| 50060 | NO RECOGNIZED LOSSES |
| 50061 | NO RECOGNIZED LOSSES |
| 50062 | NO RECOGNIZED LOSSES |
| 50065 | NO RECOGNIZED LOSSES |
| 50066 | NO RECOGNIZED LOSSES |
| 50067 | NO RECOGNIZED LOSSES |
| 50068 | NO RECOGNIZED LOSSES |
| 50069 | SHARES SOLD SHORT |
| 50070 | NO RECOGNIZED LOSSES |
| 50071 | NO RECOGNIZED LOSSES |
| 50072 | NO RECOGNIZED LOSSES |
| 50073 | NO RECOGNIZED LOSSES |
| 50074 | NO RECOGNIZED LOSSES |
| 50075 | NO RECOGNIZED LOSSES |
| 50076 | NO RECOGNIZED LOSSES |
| 50079 | NO RECOGNIZED LOSSES |
| 50080 | NO RECOGNIZED LOSSES |
| 50081 | NO RECOGNIZED LOSSES |
| 50082 | NO RECOGNIZED LOSSES |
| 50084 | NO RECOGNIZED LOSSES |
| 50085 | PURCHASED OUT OF CLASS PERIOD |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 50086 | NO RECOGNIZED LOSSES |
| 50087 | NO RECOGNIZED LOSSES |
| 50094 | NO RECOGNIZED LOSSES |
| 50097 | PURCHASED OUT OF CLASS PERIOD |
| 50098 | PURCHASED OUT OF CLASS PERIOD |
| 50099 | DUPLICATE CLAIM FILED |
| 50100 | NO RECOGNIZED LOSSES |
| 50101 | PURCHASED OUT OF CLASS PERIOD |
| 50102 | PURCHASED OUT OF CLASS PERIOD |
| 50103 | NO RECOGNIZED LOSSES |
| 50105 | PURCHASED OUT OF CLASS PERIOD |
| 50106 | PURCHASED OUT OF CLASS PERIOD |
| 50107 | NO RECOGNIZED LOSSES |
| 50108 | NO RECOGNIZED LOSSES |
| 50109 | PURCHASED OUT OF CLASS PERIOD |
| 50110 | PURCHASED OUT OF CLASS PERIOD |
| 50112 | SHARES NOT PURCHASED |
| 50114 | SHARES NOT PURCHASED |
| 50115 | SHARES NOT PURCHASED |
| 50116 | SHARES NOT PURCHASED |
| 50117 | SHARES NOT PURCHASED |
| 50118 | SHARES NOT PURCHASED |
| 50119 | PURCHASED OUT OF CLASS PERIOD |
| 50120 | PURCHASED OUT OF CLASS PERIOD |
| 50124 | PURCHASED OUT OF CLASS PERIOD |
| 50125 | NO RECOGNIZED LOSSES |
| 50126 | PURCHASED OUT OF CLASS PERIOD |
| 50127 | NO RECOGNIZED LOSSES |
| 50128 | SHARES NOT PURCHASED |
| 50129 | SHARES NOT PURCHASED |
| 50130 | SHARES NOT PURCHASED |
| 50131 | SHARES NOT PURCHASED |
| 50132 | PURCHASED OUT OF CLASS PERIOD |
| 50133 | PURCHASED OUT OF CLASS PERIOD |
| 50135 | PURCHASED OUT OF CLASS PERIOD |
| 50136 | PURCHASED OUT OF CLASS PERIOD |
| 50137 | PURCHASED OUT OF CLASS PERIOD |
| 50138 | NO RECOGNIZED LOSSES |
| 50139 | NO RECOGNIZED LOSSES |
| 50140 | PURCHASED OUT OF CLASS PERIOD |
| 50141 | PURCHASED OUT OF CLASS PERIOD |
| 50142 | PURCHASED OUT OF CLASS PERIOD |
| 50143 | NO RECOGNIZED LOSSES |
| 50146 | NO RECOGNIZED LOSSES |
| 50147 | SHARES NOT PURCHASED |
| 50148 | PURCHASED OUT OF CLASS PERIOD |
| 50149 | PURCHASED OUT OF CLASS PERIOD |
| 50154 | SHARES NOT PURCHASED |
| 50155 | PURCHASED OUT OF CLASS PERIOD |
| 50156 | PURCHASED OUT OF CLASS PERIOD |

INELIGIBLE CLAIMS                                           **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 50157 | PURCHASED OUT OF CLASS PERIOD |
| 50158 | PURCHASED OUT OF CLASS PERIOD |
| 50159 | PURCHASED OUT OF CLASS PERIOD |
| 50160 | PURCHASED OUT OF CLASS PERIOD |
| 50161 | PURCHASED OUT OF CLASS PERIOD |
| 50162 | PURCHASED OUT OF CLASS PERIOD |
| 50164 | SHARES NOT PURCHASED |
| 50165 | SHARES NOT PURCHASED |
| 50166 | PURCHASED OUT OF CLASS PERIOD |
| 50167 | PURCHASED OUT OF CLASS PERIOD |
| 50169 | SHARES NOT PURCHASED |
| 50170 | PURCHASED OUT OF CLASS PERIOD |
| 50171 | PURCHASED OUT OF CLASS PERIOD |
| 50172 | PURCHASED OUT OF CLASS PERIOD |
| 50173 | PURCHASED OUT OF CLASS PERIOD |
| 50175 | NO RECOGNIZED LOSSES |
| 50176 | NO RECOGNIZED LOSSES |
| 50177 | NO RECOGNIZED LOSSES |
| 50178 | SHARES NOT PURCHASED |
| 50180 | NO RECOGNIZED LOSSES |
| 50181 | NO RECOGNIZED LOSSES |
| 50182 | NO RECOGNIZED LOSSES |
| 50183 | PURCHASED OUT OF CLASS PERIOD |
| 50184 | PURCHASED OUT OF CLASS PERIOD |
| 50187 | NO RECOGNIZED LOSSES |
| 50188 | NO RECOGNIZED LOSSES |
| 50189 | NO RECOGNIZED LOSSES |
| 50190 | NO RECOGNIZED LOSSES |
| 50194 | NO RECOGNIZED LOSSES |
| 50195 | NO RECOGNIZED LOSSES |
| 50196 | DUPLICATE CLAIM FILED |
| 50197 | NO RECOGNIZED LOSSES |
| 50198 | NO RECOGNIZED LOSSES |
| 50199 | NO RECOGNIZED LOSSES |
| 50200 | NO RECOGNIZED LOSSES |
| 50201 | DUPLICATE CLAIM FILED |
| 50202 | DUPLICATE CLAIM FILED |
| 50203 | PURCHASED OUT OF CLASS PERIOD |
| 50204 | PURCHASED OUT OF CLASS PERIOD |
| 50205 | PURCHASED OUT OF CLASS PERIOD |
| 50206 | PURCHASED OUT OF CLASS PERIOD |
| 50209 | NO RECOGNIZED LOSSES |
| 50210 | NO RECOGNIZED LOSSES |
| 50211 | PURCHASED OUT OF CLASS PERIOD |
| 50213 | PURCHASED OUT OF CLASS PERIOD |
| 50214 | NO RECOGNIZED LOSSES |
| 50215 | SHARES SOLD SHORT |
| 50216 | SHARES SOLD SHORT |
| 50217 | SHARES SOLD SHORT |
| 50218 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS                                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 50219 | PURCHASED OUT OF CLASS PERIOD |
| 50220 | SHARES SOLD SHORT |
| 50221 | SHARES SOLD SHORT |
| 50222 | SHARES SOLD SHORT |
| 50223 | SHARES SOLD SHORT |
| 50224 | SHARES SOLD SHORT |
| 50225 | SHARES SOLD SHORT |
| 50226 | SHARES SOLD SHORT |
| 50227 | SHARES SOLD SHORT |
| 50228 | SHARES SOLD SHORT |
| 50229 | SHARES SOLD SHORT |
| 50232 | PURCHASED OUT OF CLASS PERIOD |
| 50233 | NO RECOGNIZED LOSSES |
| 50234 | PURCHASED OUT OF CLASS PERIOD |
| 50235 | NO RECOGNIZED LOSSES |
| 50236 | PURCHASED OUT OF CLASS PERIOD |
| 50237 | PURCHASED OUT OF CLASS PERIOD |
| 50238 | PURCHASED OUT OF CLASS PERIOD |
| 50239 | PURCHASED OUT OF CLASS PERIOD |
| 50240 | NO RECOGNIZED LOSSES |
| 50241 | PURCHASED OUT OF CLASS PERIOD |
| 50242 | PURCHASED OUT OF CLASS PERIOD |
| 50243 | PURCHASED OUT OF CLASS PERIOD |
| 50244 | NO RECOGNIZED LOSSES |
| 50245 | PURCHASED OUT OF CLASS PERIOD |
| 50246 | PURCHASED OUT OF CLASS PERIOD |
| 50247 | PURCHASED OUT OF CLASS PERIOD |
| 50248 | PURCHASED OUT OF CLASS PERIOD |
| 50249 | PURCHASED OUT OF CLASS PERIOD |
| 50250 | PURCHASED OUT OF CLASS PERIOD |
| 50251 | PURCHASED OUT OF CLASS PERIOD |
| 50253 | SHARES SOLD SHORT |
| 50258 | SHARES SOLD SHORT |
| 50260 | NO RECOGNIZED LOSSES |
| 50261 | NO RECOGNIZED LOSSES |
| 50262 | SHARES SOLD SHORT |
| 50263 | NO RECOGNIZED LOSSES |
| 50264 | NO RECOGNIZED LOSSES |
| 50265 | NO RECOGNIZED LOSSES |
| 50266 | NO RECOGNIZED LOSSES |
| 50268 | NO RECOGNIZED LOSSES |
| 50269 | NO RECOGNIZED LOSSES |
| 50270 | NO RECOGNIZED LOSSES |
| 50271 | NO RECOGNIZED LOSSES |
| 50272 | NO RECOGNIZED LOSSES |
| 50273 | NO RECOGNIZED LOSSES |
| 50274 | NO RECOGNIZED LOSSES |
| 50276 | NO RECOGNIZED LOSSES |
| 50277 | NO RECOGNIZED LOSSES |
| 50278 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 50279 | NO RECOGNIZED LOSSES |
| 50280 | NO RECOGNIZED LOSSES |
| 50281 | NO RECOGNIZED LOSSES |
| 50282 | NO RECOGNIZED LOSSES |
| 50283 | NO RECOGNIZED LOSSES |
| 50284 | PURCHASED OUT OF CLASS PERIOD |
| 50286 | NO RECOGNIZED LOSSES |
| 50287 | NO RECOGNIZED LOSSES |
| 50288 | NO RECOGNIZED LOSSES |
| 50289 | NO RECOGNIZED LOSSES |
| 50290 | NO RECOGNIZED LOSSES |
| 50291 | NO RECOGNIZED LOSSES |
| 50292 | NO RECOGNIZED LOSSES |
| 50293 | NO RECOGNIZED LOSSES |
| 50294 | NO RECOGNIZED LOSSES |
| 50295 | NO RECOGNIZED LOSSES |
| 50296 | NO RECOGNIZED LOSSES |
| 50297 | NO RECOGNIZED LOSSES |
| 50298 | NO RECOGNIZED LOSSES |
| 50299 | NO RECOGNIZED LOSSES |
| 50301 | NO RECOGNIZED LOSSES |
| 50302 | NO RECOGNIZED LOSSES |
| 50304 | NO RECOGNIZED LOSSES |
| 50305 | NO RECOGNIZED LOSSES |
| 50306 | NO RECOGNIZED LOSSES |
| 50307 | NO RECOGNIZED LOSSES |
| 50308 | NO RECOGNIZED LOSSES |
| 50309 | NO RECOGNIZED LOSSES |
| 50310 | SHARES SOLD SHORT |
| 50311 | NO RECOGNIZED LOSSES |
| 50312 | NO RECOGNIZED LOSSES |
| 50313 | NO RECOGNIZED LOSSES |
| 50314 | NO RECOGNIZED LOSSES |
| 50315 | NO RECOGNIZED LOSSES |
| 50316 | NO RECOGNIZED LOSSES |
| 50317 | NO RECOGNIZED LOSSES |
| 50318 | NO RECOGNIZED LOSSES |
| 50319 | NO RECOGNIZED LOSSES |
| 50320 | NO RECOGNIZED LOSSES |
| 50321 | NO RECOGNIZED LOSSES |
| 50322 | NO RECOGNIZED LOSSES |
| 50323 | NO RECOGNIZED LOSSES |
| 50324 | NO RECOGNIZED LOSSES |
| 50325 | NO RECOGNIZED LOSSES |
| 50326 | NO RECOGNIZED LOSSES |
| 50328 | NO RECOGNIZED LOSSES |
| 50329 | NO RECOGNIZED LOSSES |
| 50330 | NO RECOGNIZED LOSSES |
| 50331 | NO RECOGNIZED LOSSES |
| 50332 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 50333 | NO RECOGNIZED LOSSES |
| 50334 | NO RECOGNIZED LOSSES |
| 50335 | NO RECOGNIZED LOSSES |
| 50336 | NO RECOGNIZED LOSSES |
| 50337 | NO RECOGNIZED LOSSES |
| 50338 | NO RECOGNIZED LOSSES |
| 50339 | NO RECOGNIZED LOSSES |
| 50340 | NO RECOGNIZED LOSSES |
| 50341 | PURCHASED OUT OF CLASS PERIOD |
| 50342 | NO RECOGNIZED LOSSES |
| 50343 | NO RECOGNIZED LOSSES |
| 50344 | NO RECOGNIZED LOSSES |
| 50345 | NO RECOGNIZED LOSSES |
| 50346 | NO RECOGNIZED LOSSES |
| 50347 | NO RECOGNIZED LOSSES |
| 50350 | NO RECOGNIZED LOSSES |
| 50351 | PURCHASED OUT OF CLASS PERIOD |
| 50357 | PURCHASED OUT OF CLASS PERIOD |
| 50358 | PURCHASED OUT OF CLASS PERIOD |
| 50359 | PURCHASED OUT OF CLASS PERIOD |
| 50363 | PURCHASED OUT OF CLASS PERIOD |
| 50364 | PURCHASED OUT OF CLASS PERIOD |
| 50365 | PURCHASED OUT OF CLASS PERIOD |
| 50366 | PURCHASED OUT OF CLASS PERIOD |
| 50367 | PURCHASED OUT OF CLASS PERIOD |
| 50368 | PURCHASED OUT OF CLASS PERIOD |
| 50369 | PURCHASED OUT OF CLASS PERIOD |
| 50370 | NO RECOGNIZED LOSSES |
| 50372 | PURCHASED OUT OF CLASS PERIOD |
| 50373 | NO RECOGNIZED LOSSES |
| 50375 | PURCHASED OUT OF CLASS PERIOD |
| 50376 | PURCHASED OUT OF CLASS PERIOD |
| 50377 | PURCHASED OUT OF CLASS PERIOD |
| 50378 | NO RECOGNIZED LOSSES |
| 50379 | PURCHASED OUT OF CLASS PERIOD |
| 50385 | PURCHASED OUT OF CLASS PERIOD |
| 50391 | PURCHASED OUT OF CLASS PERIOD |
| 50395 | SHARES NOT PURCHASED |
| 50396 | PURCHASED OUT OF CLASS PERIOD |
| 50417 | NO RECOGNIZED LOSSES |
| 50422 | NO RECOGNIZED LOSSES |
| 50428 | DUPLICATE CLAIM FILED |
| 50429 | NO RECOGNIZED LOSSES |
| 50431 | NO RECOGNIZED LOSSES |
| 50433 | SHARES NOT PURCHASED |
| 50434 | SHARES NOT PURCHASED |
| 50437 | SHARES NOT PURCHASED |
| 50441 | SHARES NOT PURCHASED |
| 50442 | NO RECOGNIZED LOSSES |
| 50443 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 50444 | SHARES NOT PURCHASED |
| 50445 | NO RECOGNIZED LOSSES |
| 50446 | SHARES NOT PURCHASED |
| 50447 | NO RECOGNIZED LOSSES |
| 50455 | NO RECOGNIZED LOSSES |
| 50457 | NO RECOGNIZED LOSSES |
| 50463 | NO RECOGNIZED LOSSES |
| 50464 | NO RECOGNIZED LOSSES |
| 50465 | NO RECOGNIZED LOSSES |
| 50474 | NO RECOGNIZED LOSSES |
| 50482 | NO RECOGNIZED LOSSES |
| 50484 | NO RECOGNIZED LOSSES |
| 50490 | NO RECOGNIZED LOSSES |
| 50496 | NO RECOGNIZED LOSSES |
| 50497 | PURCHASED OUT OF CLASS PERIOD |
| 50498 | PURCHASED OUT OF CLASS PERIOD |
| 50499 | NO RECOGNIZED LOSSES |
| 50500 | PURCHASED OUT OF CLASS PERIOD |
| 50501 | PURCHASED OUT OF CLASS PERIOD |
| 50502 | NO RECOGNIZED LOSSES |
| 50503 | PURCHASED OUT OF CLASS PERIOD |
| 50504 | NO RECOGNIZED LOSSES |
| 50505 | NO RECOGNIZED LOSSES |
| 50506 | PURCHASED OUT OF CLASS PERIOD |
| 50507 | PURCHASED OUT OF CLASS PERIOD |
| 50508 | NO RECOGNIZED LOSSES |
| 50512 | SHARES NOT PURCHASED |
| 50513 | SHARES NOT PURCHASED |
| 50514 | SHARES NOT PURCHASED |
| 50515 | SHARES NOT PURCHASED |
| 50516 | PURCHASED OUT OF CLASS PERIOD |
| 50517 | NO RECOGNIZED LOSSES |
| 50518 | PURCHASED OUT OF CLASS PERIOD |
| 50519 | PURCHASED OUT OF CLASS PERIOD |
| 50520 | PURCHASED OUT OF CLASS PERIOD |
| 50521 | PURCHASED OUT OF CLASS PERIOD |
| 50522 | NO RECOGNIZED LOSSES |
| 50523 | NO RECOGNIZED LOSSES |
| 50524 | PURCHASED OUT OF CLASS PERIOD |
| 50525 | NO RECOGNIZED LOSSES |
| 50526 | NO RECOGNIZED LOSSES |
| 50527 | NO RECOGNIZED LOSSES |
| 50528 | PURCHASED OUT OF CLASS PERIOD |
| 50529 | NO RECOGNIZED LOSSES |
| 50530 | PURCHASED OUT OF CLASS PERIOD |
| 50531 | PURCHASED OUT OF CLASS PERIOD |
| 50532 | PURCHASED OUT OF CLASS PERIOD |
| 50533 | PURCHASED OUT OF CLASS PERIOD |
| 50534 | PURCHASED OUT OF CLASS PERIOD |
| 50535 | PURCHASED OUT OF CLASS PERIOD |

# INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 50536 | NO RECOGNIZED LOSSES |
| 50537 | NO RECOGNIZED LOSSES |
| 50538 | PURCHASED OUT OF CLASS PERIOD |
| 50539 | PURCHASED OUT OF CLASS PERIOD |
| 50540 | PURCHASED OUT OF CLASS PERIOD |
| 50541 | NO RECOGNIZED LOSSES |
| 50542 | PURCHASED OUT OF CLASS PERIOD |
| 50543 | NO RECOGNIZED LOSSES |
| 50544 | PURCHASED OUT OF CLASS PERIOD |
| 50545 | PURCHASED OUT OF CLASS PERIOD |
| 50546 | NO RECOGNIZED LOSSES |
| 50547 | PURCHASED OUT OF CLASS PERIOD |
| 50548 | PURCHASED OUT OF CLASS PERIOD |
| 50549 | NO RECOGNIZED LOSSES |
| 50550 | NO RECOGNIZED LOSSES |
| 50551 | NO RECOGNIZED LOSSES |
| 50552 | NO RECOGNIZED LOSSES |
| 50553 | NO RECOGNIZED LOSSES |
| 50554 | NO RECOGNIZED LOSSES |
| 50555 | NO RECOGNIZED LOSSES |
| 50557 | PURCHASED OUT OF CLASS PERIOD |
| 50558 | PURCHASED OUT OF CLASS PERIOD |
| 50559 | NO RECOGNIZED LOSSES |
| 50560 | PURCHASED OUT OF CLASS PERIOD |
| 50561 | NO RECOGNIZED LOSSES |
| 50562 | NO RECOGNIZED LOSSES |
| 50563 | NO RECOGNIZED LOSSES |
| 50564 | PURCHASED OUT OF CLASS PERIOD |
| 50565 | PURCHASED OUT OF CLASS PERIOD |
| 50566 | NO RECOGNIZED LOSSES |
| 50567 | NO RECOGNIZED LOSSES |
| 50568 | PURCHASED OUT OF CLASS PERIOD |
| 50569 | SHARES SOLD SHORT |
| 50570 | PURCHASED OUT OF CLASS PERIOD |
| 50571 | NO RECOGNIZED LOSSES |
| 50572 | PURCHASED OUT OF CLASS PERIOD |
| 50573 | PURCHASED OUT OF CLASS PERIOD |
| 50574 | NO RECOGNIZED LOSSES |
| 50575 | PURCHASED OUT OF CLASS PERIOD |
| 50576 | PURCHASED OUT OF CLASS PERIOD |
| 50577 | NO RECOGNIZED LOSSES |
| 50578 | PURCHASED OUT OF CLASS PERIOD |
| 50579 | PURCHASED OUT OF CLASS PERIOD |
| 50580 | PURCHASED OUT OF CLASS PERIOD |
| 50581 | NO RECOGNIZED LOSSES |
| 50582 | NO RECOGNIZED LOSSES |
| 50583 | PURCHASED OUT OF CLASS PERIOD |
| 50584 | PURCHASED OUT OF CLASS PERIOD |
| 50585 | PURCHASED OUT OF CLASS PERIOD |
| 50586 | PURCHASED OUT OF CLASS PERIOD |

**INELIGIBLE CLAIMS**                                                          **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 50587 | NO RECOGNIZED LOSSES |
| 50588 | NO RECOGNIZED LOSSES |
| 50589 | PURCHASED OUT OF CLASS PERIOD |
| 50590 | NO RECOGNIZED LOSSES |
| 50591 | PURCHASED OUT OF CLASS PERIOD |
| 50592 | PURCHASED OUT OF CLASS PERIOD |
| 50593 | NO RECOGNIZED LOSSES |
| 50594 | PURCHASED OUT OF CLASS PERIOD |
| 50595 | NO RECOGNIZED LOSSES |
| 50596 | NO RECOGNIZED LOSSES |
| 50597 | PURCHASED OUT OF CLASS PERIOD |
| 50598 | PURCHASED OUT OF CLASS PERIOD |
| 50599 | NO RECOGNIZED LOSSES |
| 50600 | NO RECOGNIZED LOSSES |
| 50601 | PURCHASED OUT OF CLASS PERIOD |
| 50602 | NO RECOGNIZED LOSSES |
| 50603 | PURCHASED OUT OF CLASS PERIOD |
| 50604 | NO RECOGNIZED LOSSES |
| 50605 | NO RECOGNIZED LOSSES |
| 50606 | PURCHASED OUT OF CLASS PERIOD |
| 50607 | PURCHASED OUT OF CLASS PERIOD |
| 50608 | NO RECOGNIZED LOSSES |
| 50609 | PURCHASED OUT OF CLASS PERIOD |
| 50610 | NO RECOGNIZED LOSSES |
| 50611 | PURCHASED OUT OF CLASS PERIOD |
| 50612 | NO RECOGNIZED LOSSES |
| 50613 | PURCHASED OUT OF CLASS PERIOD |
| 50614 | PURCHASED OUT OF CLASS PERIOD |
| 50615 | PURCHASED OUT OF CLASS PERIOD |
| 50616 | PURCHASED OUT OF CLASS PERIOD |
| 50617 | NO RECOGNIZED LOSSES |
| 50618 | PURCHASED OUT OF CLASS PERIOD |
| 50619 | NO RECOGNIZED LOSSES |
| 50620 | NO RECOGNIZED LOSSES |
| 50621 | NO RECOGNIZED LOSSES |
| 50622 | PURCHASED OUT OF CLASS PERIOD |
| 50623 | PURCHASED OUT OF CLASS PERIOD |
| 50624 | PURCHASED OUT OF CLASS PERIOD |
| 50625 | NO RECOGNIZED LOSSES |
| 50626 | NO RECOGNIZED LOSSES |
| 50627 | NO RECOGNIZED LOSSES |
| 50628 | PURCHASED OUT OF CLASS PERIOD |
| 50629 | PURCHASED OUT OF CLASS PERIOD |
| 50630 | NO RECOGNIZED LOSSES |
| 50631 | PURCHASED OUT OF CLASS PERIOD |
| 50632 | NO RECOGNIZED LOSSES |
| 50633 | PURCHASED OUT OF CLASS PERIOD |
| 50634 | PURCHASED OUT OF CLASS PERIOD |
| 50635 | PURCHASED OUT OF CLASS PERIOD |
| 50636 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS                                                    **EXHIBIT E**

| **Claim #** | **Rejection Reason** |
|---|---|
| 50637 | PURCHASED OUT OF CLASS PERIOD |
| 50638 | NO RECOGNIZED LOSSES |
| 50639 | NO RECOGNIZED LOSSES |
| 50640 | PURCHASED OUT OF CLASS PERIOD |
| 50641 | PURCHASED OUT OF CLASS PERIOD |
| 50642 | SHARES NOT PURCHASED |
| 50643 | PURCHASED OUT OF CLASS PERIOD |
| 50646 | NO RECOGNIZED LOSSES |
| 50647 | PURCHASED OUT OF CLASS PERIOD |
| 50648 | PURCHASED OUT OF CLASS PERIOD |
| 50649 | PURCHASED OUT OF CLASS PERIOD |
| 50650 | NO RECOGNIZED LOSSES |
| 50651 | NO RECOGNIZED LOSSES |
| 50652 | PURCHASED OUT OF CLASS PERIOD |
| 50653 | PURCHASED OUT OF CLASS PERIOD |
| 50654 | NO RECOGNIZED LOSSES |
| 50655 | PURCHASED OUT OF CLASS PERIOD |
| 50656 | NO RECOGNIZED LOSSES |
| 50657 | PURCHASED OUT OF CLASS PERIOD |
| 50658 | NO RECOGNIZED LOSSES |
| 50659 | PURCHASED OUT OF CLASS PERIOD |
| 50660 | NO RECOGNIZED LOSSES |
| 50661 | PURCHASED OUT OF CLASS PERIOD |
| 50662 | NO RECOGNIZED LOSSES |
| 50663 | PURCHASED OUT OF CLASS PERIOD |
| 50664 | PURCHASED OUT OF CLASS PERIOD |
| 50665 | PURCHASED OUT OF CLASS PERIOD |
| 50666 | NO RECOGNIZED LOSSES |
| 50667 | NO RECOGNIZED LOSSES |
| 50668 | NO RECOGNIZED LOSSES |
| 50669 | PURCHASED OUT OF CLASS PERIOD |
| 50670 | PURCHASED OUT OF CLASS PERIOD |
| 50671 | PURCHASED OUT OF CLASS PERIOD |
| 50672 | PURCHASED OUT OF CLASS PERIOD |
| 50673 | PURCHASED OUT OF CLASS PERIOD |
| 50674 | NO RECOGNIZED LOSSES |
| 50675 | PURCHASED OUT OF CLASS PERIOD |
| 50676 | NO RECOGNIZED LOSSES |
| 50677 | NO RECOGNIZED LOSSES |
| 50678 | PURCHASED OUT OF CLASS PERIOD |
| 50679 | NO RECOGNIZED LOSSES |
| 50680 | PURCHASED OUT OF CLASS PERIOD |
| 50681 | NO RECOGNIZED LOSSES |
| 50682 | PURCHASED OUT OF CLASS PERIOD |
| 50683 | PURCHASED OUT OF CLASS PERIOD |
| 50684 | PURCHASED OUT OF CLASS PERIOD |
| 50685 | NO RECOGNIZED LOSSES |
| 50686 | PURCHASED OUT OF CLASS PERIOD |
| 50687 | NO RECOGNIZED LOSSES |
| 50688 | PURCHASED OUT OF CLASS PERIOD |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 50689 | PURCHASED OUT OF CLASS PERIOD |
| 50690 | NO RECOGNIZED LOSSES |
| 50691 | NO RECOGNIZED LOSSES |
| 50692 | PURCHASED OUT OF CLASS PERIOD |
| 50693 | PURCHASED OUT OF CLASS PERIOD |
| 50694 | NO RECOGNIZED LOSSES |
| 50695 | NO RECOGNIZED LOSSES |
| 50696 | PURCHASED OUT OF CLASS PERIOD |
| 50697 | PURCHASED OUT OF CLASS PERIOD |
| 50698 | PURCHASED OUT OF CLASS PERIOD |
| 50699 | PURCHASED OUT OF CLASS PERIOD |
| 50700 | PURCHASED OUT OF CLASS PERIOD |
| 50701 | NO RECOGNIZED LOSSES |
| 50702 | NO RECOGNIZED LOSSES |
| 50703 | PURCHASED OUT OF CLASS PERIOD |
| 50704 | NO RECOGNIZED LOSSES |
| 50705 | PURCHASED OUT OF CLASS PERIOD |
| 50706 | NO RECOGNIZED LOSSES |
| 50707 | PURCHASED OUT OF CLASS PERIOD |
| 50708 | PURCHASED OUT OF CLASS PERIOD |
| 50709 | PURCHASED OUT OF CLASS PERIOD |
| 50710 | NO RECOGNIZED LOSSES |
| 50711 | PURCHASED OUT OF CLASS PERIOD |
| 50712 | PURCHASED OUT OF CLASS PERIOD |
| 50713 | PURCHASED OUT OF CLASS PERIOD |
| 50714 | PURCHASED OUT OF CLASS PERIOD |
| 50715 | NO RECOGNIZED LOSSES |
| 50716 | PURCHASED OUT OF CLASS PERIOD |
| 50717 | PURCHASED OUT OF CLASS PERIOD |
| 50718 | PURCHASED OUT OF CLASS PERIOD |
| 50719 | PURCHASED OUT OF CLASS PERIOD |
| 50720 | PURCHASED OUT OF CLASS PERIOD |
| 50721 | PURCHASED OUT OF CLASS PERIOD |
| 50722 | NO RECOGNIZED LOSSES |
| 50723 | NO RECOGNIZED LOSSES |
| 50725 | SHARES NOT PURCHASED |
| 50726 | SHARES NOT PURCHASED |
| 50727 | NO RECOGNIZED LOSSES |
| 50728 | NO RECOGNIZED LOSSES |
| 50729 | SHARES NOT PURCHASED |
| 50730 | PURCHASED OUT OF CLASS PERIOD |
| 50731 | PURCHASED OUT OF CLASS PERIOD |
| 50732 | NO RECOGNIZED LOSSES |
| 50733 | PURCHASED OUT OF CLASS PERIOD |
| 50734 | PURCHASED OUT OF CLASS PERIOD |
| 50735 | PURCHASED OUT OF CLASS PERIOD |
| 50736 | PURCHASED OUT OF CLASS PERIOD |
| 50737 | NO RECOGNIZED LOSSES |
| 50738 | NO RECOGNIZED LOSSES |
| 50739 | PURCHASED OUT OF CLASS PERIOD |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
| --- | --- |
| 50740 | NO RECOGNIZED LOSSES |
| 50741 | PURCHASED OUT OF CLASS PERIOD |
| 50742 | NO RECOGNIZED LOSSES |
| 50743 | PURCHASED OUT OF CLASS PERIOD |
| 50744 | NO RECOGNIZED LOSSES |
| 50745 | PURCHASED OUT OF CLASS PERIOD |
| 50746 | NO RECOGNIZED LOSSES |
| 50747 | PURCHASED OUT OF CLASS PERIOD |
| 50748 | PURCHASED OUT OF CLASS PERIOD |
| 50749 | PURCHASED OUT OF CLASS PERIOD |
| 50750 | NO RECOGNIZED LOSSES |
| 50751 | NO RECOGNIZED LOSSES |
| 50752 | PURCHASED OUT OF CLASS PERIOD |
| 50753 | NO RECOGNIZED LOSSES |
| 50754 | NO RECOGNIZED LOSSES |
| 50755 | PURCHASED OUT OF CLASS PERIOD |
| 50756 | NO RECOGNIZED LOSSES |
| 50757 | PURCHASED OUT OF CLASS PERIOD |
| 50758 | PURCHASED OUT OF CLASS PERIOD |
| 50759 | PURCHASED OUT OF CLASS PERIOD |
| 50760 | NO RECOGNIZED LOSSES |
| 50761 | PURCHASED OUT OF CLASS PERIOD |
| 50762 | NO RECOGNIZED LOSSES |
| 50763 | NO RECOGNIZED LOSSES |
| 50764 | PURCHASED OUT OF CLASS PERIOD |
| 50765 | NO RECOGNIZED LOSSES |
| 50766 | NO RECOGNIZED LOSSES |
| 50767 | PURCHASED OUT OF CLASS PERIOD |
| 50768 | NO RECOGNIZED LOSSES |
| 50769 | PURCHASED OUT OF CLASS PERIOD |
| 50770 | NO RECOGNIZED LOSSES |
| 50771 | NO RECOGNIZED LOSSES |
| 50772 | PURCHASED OUT OF CLASS PERIOD |
| 50773 | NO RECOGNIZED LOSSES |
| 50774 | NO RECOGNIZED LOSSES |
| 50775 | NO RECOGNIZED LOSSES |
| 50776 | PURCHASED OUT OF CLASS PERIOD |
| 50777 | NO RECOGNIZED LOSSES |
| 50778 | PURCHASED OUT OF CLASS PERIOD |
| 50779 | NO RECOGNIZED LOSSES |
| 50780 | PURCHASED OUT OF CLASS PERIOD |
| 50781 | PURCHASED OUT OF CLASS PERIOD |
| 50782 | PURCHASED OUT OF CLASS PERIOD |
| 50783 | PURCHASED OUT OF CLASS PERIOD |
| 50784 | PURCHASED OUT OF CLASS PERIOD |
| 50785 | PURCHASED OUT OF CLASS PERIOD |
| 50786 | NO RECOGNIZED LOSSES |
| 50787 | NO RECOGNIZED LOSSES |
| 50788 | PURCHASED OUT OF CLASS PERIOD |
| 50789 | PURCHASED OUT OF CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 50790 | NO RECOGNIZED LOSSES |
| 50791 | PURCHASED OUT OF CLASS PERIOD |
| 50792 | PURCHASED OUT OF CLASS PERIOD |
| 50793 | NO RECOGNIZED LOSSES |
| 50794 | NO RECOGNIZED LOSSES |
| 50795 | PURCHASED OUT OF CLASS PERIOD |
| 50796 | PURCHASED OUT OF CLASS PERIOD |
| 50797 | PURCHASED OUT OF CLASS PERIOD |
| 50798 | PURCHASED OUT OF CLASS PERIOD |
| 50799 | PURCHASED OUT OF CLASS PERIOD |
| 50800 | PURCHASED OUT OF CLASS PERIOD |
| 50801 | NO RECOGNIZED LOSSES |
| 50802 | PURCHASED OUT OF CLASS PERIOD |
| 50803 | PURCHASED OUT OF CLASS PERIOD |
| 50804 | PURCHASED OUT OF CLASS PERIOD |
| 50805 | PURCHASED OUT OF CLASS PERIOD |
| 50806 | NO RECOGNIZED LOSSES |
| 50807 | NO RECOGNIZED LOSSES |
| 50808 | NO RECOGNIZED LOSSES |
| 50809 | PURCHASED OUT OF CLASS PERIOD |
| 50810 | NO RECOGNIZED LOSSES |
| 50811 | PURCHASED OUT OF CLASS PERIOD |
| 50812 | PURCHASED OUT OF CLASS PERIOD |
| 50813 | NO RECOGNIZED LOSSES |
| 50814 | PURCHASED OUT OF CLASS PERIOD |
| 50815 | PURCHASED OUT OF CLASS PERIOD |
| 50816 | NO RECOGNIZED LOSSES |
| 50817 | SHARES NOT PURCHASED |
| 50818 | NO RECOGNIZED LOSSES |
| 50819 | NO RECOGNIZED LOSSES |
| 50820 | PURCHASED OUT OF CLASS PERIOD |
| 50821 | NO RECOGNIZED LOSSES |
| 50822 | NO RECOGNIZED LOSSES |
| 50823 | PURCHASED OUT OF CLASS PERIOD |
| 50824 | PURCHASED OUT OF CLASS PERIOD |
| 50825 | PURCHASED OUT OF CLASS PERIOD |
| 50826 | NO RECOGNIZED LOSSES |
| 50827 | NO RECOGNIZED LOSSES |
| 50828 | NO RECOGNIZED LOSSES |
| 50829 | PURCHASED OUT OF CLASS PERIOD |
| 50830 | NO RECOGNIZED LOSSES |
| 50831 | PURCHASED OUT OF CLASS PERIOD |
| 50832 | NO RECOGNIZED LOSSES |
| 50833 | NO RECOGNIZED LOSSES |
| 50834 | PURCHASED OUT OF CLASS PERIOD |
| 50835 | PURCHASED OUT OF CLASS PERIOD |
| 50836 | PURCHASED OUT OF CLASS PERIOD |
| 50837 | NO RECOGNIZED LOSSES |
| 50838 | PURCHASED OUT OF CLASS PERIOD |
| 50839 | PURCHASED OUT OF CLASS PERIOD |

INELIGIBLE CLAIMS                                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 50840 | PURCHASED OUT OF CLASS PERIOD |
| 50841 | PURCHASED OUT OF CLASS PERIOD |
| 50842 | NO RECOGNIZED LOSSES |
| 50843 | PURCHASED OUT OF CLASS PERIOD |
| 50844 | PURCHASED OUT OF CLASS PERIOD |
| 50845 | NO RECOGNIZED LOSSES |
| 50846 | NO RECOGNIZED LOSSES |
| 50847 | PURCHASED OUT OF CLASS PERIOD |
| 50848 | PURCHASED OUT OF CLASS PERIOD |
| 50849 | PURCHASED OUT OF CLASS PERIOD |
| 50850 | NO RECOGNIZED LOSSES |
| 50851 | NO RECOGNIZED LOSSES |
| 50852 | PURCHASED OUT OF CLASS PERIOD |
| 50853 | NO RECOGNIZED LOSSES |
| 50854 | PURCHASED OUT OF CLASS PERIOD |
| 50855 | NO RECOGNIZED LOSSES |
| 50856 | NO RECOGNIZED LOSSES |
| 50857 | PURCHASED OUT OF CLASS PERIOD |
| 50858 | PURCHASED OUT OF CLASS PERIOD |
| 50859 | NO RECOGNIZED LOSSES |
| 50860 | PURCHASED OUT OF CLASS PERIOD |
| 50861 | PURCHASED OUT OF CLASS PERIOD |
| 50862 | PURCHASED OUT OF CLASS PERIOD |
| 50863 | NO RECOGNIZED LOSSES |
| 50864 | PURCHASED OUT OF CLASS PERIOD |
| 50865 | NO RECOGNIZED LOSSES |
| 50866 | NO RECOGNIZED LOSSES |
| 50867 | PURCHASED OUT OF CLASS PERIOD |
| 50868 | NO RECOGNIZED LOSSES |
| 50869 | PURCHASED OUT OF CLASS PERIOD |
| 50870 | PURCHASED OUT OF CLASS PERIOD |
| 50871 | PURCHASED OUT OF CLASS PERIOD |
| 50872 | NO RECOGNIZED LOSSES |
| 50873 | NO RECOGNIZED LOSSES |
| 50874 | PURCHASED OUT OF CLASS PERIOD |
| 50875 | PURCHASED OUT OF CLASS PERIOD |
| 50876 | NO RECOGNIZED LOSSES |
| 50877 | PURCHASED OUT OF CLASS PERIOD |
| 50878 | PURCHASED OUT OF CLASS PERIOD |
| 50879 | PURCHASED OUT OF CLASS PERIOD |
| 50880 | NO RECOGNIZED LOSSES |
| 50881 | PURCHASED OUT OF CLASS PERIOD |
| 50882 | PURCHASED OUT OF CLASS PERIOD |
| 50883 | PURCHASED OUT OF CLASS PERIOD |
| 50884 | NO RECOGNIZED LOSSES |
| 50885 | SHARES SOLD SHORT |
| 50887 | NO RECOGNIZED LOSSES |
| 50888 | PURCHASED OUT OF CLASS PERIOD |
| 50889 | PURCHASED OUT OF CLASS PERIOD |
| 50890 | PURCHASED OUT OF CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---------|------------------|
| 50891 | PURCHASED OUT OF CLASS PERIOD |
| 50892 | PURCHASED OUT OF CLASS PERIOD |
| 50893 | NO RECOGNIZED LOSSES |
| 50894 | PURCHASED OUT OF CLASS PERIOD |
| 50895 | PURCHASED OUT OF CLASS PERIOD |
| 50896 | NO RECOGNIZED LOSSES |
| 50897 | NO RECOGNIZED LOSSES |
| 50898 | PURCHASED OUT OF CLASS PERIOD |
| 50899 | PURCHASED OUT OF CLASS PERIOD |
| 50900 | NO RECOGNIZED LOSSES |
| 50901 | PURCHASED OUT OF CLASS PERIOD |
| 50902 | PURCHASED OUT OF CLASS PERIOD |
| 50903 | PURCHASED OUT OF CLASS PERIOD |
| 50904 | PURCHASED OUT OF CLASS PERIOD |
| 50905 | NO RECOGNIZED LOSSES |
| 50906 | PURCHASED OUT OF CLASS PERIOD |
| 50907 | NO RECOGNIZED LOSSES |
| 50908 | PURCHASED OUT OF CLASS PERIOD |
| 50909 | PURCHASED OUT OF CLASS PERIOD |
| 50910 | NO RECOGNIZED LOSSES |
| 50911 | NO RECOGNIZED LOSSES |
| 50912 | NO RECOGNIZED LOSSES |
| 50913 | PURCHASED OUT OF CLASS PERIOD |
| 50914 | PURCHASED OUT OF CLASS PERIOD |
| 50915 | PURCHASED OUT OF CLASS PERIOD |
| 50916 | PURCHASED OUT OF CLASS PERIOD |
| 50917 | PURCHASED OUT OF CLASS PERIOD |
| 50918 | PURCHASED OUT OF CLASS PERIOD |
| 50919 | PURCHASED OUT OF CLASS PERIOD |
| 50920 | NO RECOGNIZED LOSSES |
| 50921 | PURCHASED OUT OF CLASS PERIOD |
| 50922 | NO RECOGNIZED LOSSES |
| 50923 | PURCHASED OUT OF CLASS PERIOD |
| 50924 | NO RECOGNIZED LOSSES |
| 50925 | NO RECOGNIZED LOSSES |
| 50926 | PURCHASED OUT OF CLASS PERIOD |
| 50927 | NO RECOGNIZED LOSSES |
| 50928 | PURCHASED OUT OF CLASS PERIOD |
| 50929 | PURCHASED OUT OF CLASS PERIOD |
| 50930 | PURCHASED OUT OF CLASS PERIOD |
| 50931 | NO RECOGNIZED LOSSES |
| 50932 | PURCHASED OUT OF CLASS PERIOD |
| 50933 | PURCHASED OUT OF CLASS PERIOD |
| 50934 | PURCHASED OUT OF CLASS PERIOD |
| 50935 | PURCHASED OUT OF CLASS PERIOD |
| 50936 | PURCHASED OUT OF CLASS PERIOD |
| 50937 | PURCHASED OUT OF CLASS PERIOD |
| 50938 | NO RECOGNIZED LOSSES |
| 50939 | NO RECOGNIZED LOSSES |
| 50940 | PURCHASED OUT OF CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 50941 | NO RECOGNIZED LOSSES |
| 50942 | PURCHASED OUT OF CLASS PERIOD |
| 50943 | PURCHASED OUT OF CLASS PERIOD |
| 50944 | PURCHASED OUT OF CLASS PERIOD |
| 50945 | PURCHASED OUT OF CLASS PERIOD |
| 50946 | PURCHASED OUT OF CLASS PERIOD |
| 50947 | PURCHASED OUT OF CLASS PERIOD |
| 50948 | PURCHASED OUT OF CLASS PERIOD |
| 50949 | PURCHASED OUT OF CLASS PERIOD |
| 50950 | NO RECOGNIZED LOSSES |
| 50951 | PURCHASED OUT OF CLASS PERIOD |
| 50952 | PURCHASED OUT OF CLASS PERIOD |
| 50953 | NO RECOGNIZED LOSSES |
| 50954 | PURCHASED OUT OF CLASS PERIOD |
| 50955 | PURCHASED OUT OF CLASS PERIOD |
| 50956 | PURCHASED OUT OF CLASS PERIOD |
| 50957 | PURCHASED OUT OF CLASS PERIOD |
| 50958 | PURCHASED OUT OF CLASS PERIOD |
| 50959 | PURCHASED OUT OF CLASS PERIOD |
| 50963 | PURCHASED OUT OF CLASS PERIOD |
| 50964 | NO RECOGNIZED LOSSES |
| 50965 | PURCHASED OUT OF CLASS PERIOD |
| 50966 | PURCHASED OUT OF CLASS PERIOD |
| 50967 | PURCHASED OUT OF CLASS PERIOD |
| 50968 | PURCHASED OUT OF CLASS PERIOD |
| 50969 | NO RECOGNIZED LOSSES |
| 50970 | PURCHASED OUT OF CLASS PERIOD |
| 50971 | NO RECOGNIZED LOSSES |
| 50972 | PURCHASED OUT OF CLASS PERIOD |
| 50973 | PURCHASED OUT OF CLASS PERIOD |
| 50974 | NO RECOGNIZED LOSSES |
| 50975 | PURCHASED OUT OF CLASS PERIOD |
| 50976 | PURCHASED OUT OF CLASS PERIOD |
| 50977 | NO RECOGNIZED LOSSES |
| 50978 | SHARES SOLD SHORT |
| 50979 | PURCHASED OUT OF CLASS PERIOD |
| 50980 | PURCHASED OUT OF CLASS PERIOD |
| 50981 | PURCHASED OUT OF CLASS PERIOD |
| 50982 | NO RECOGNIZED LOSSES |
| 50983 | PURCHASED OUT OF CLASS PERIOD |
| 50984 | PURCHASED OUT OF CLASS PERIOD |
| 50985 | PURCHASED OUT OF CLASS PERIOD |
| 50986 | PURCHASED OUT OF CLASS PERIOD |
| 50987 | NO RECOGNIZED LOSSES |
| 50988 | PURCHASED OUT OF CLASS PERIOD |
| 50989 | PURCHASED OUT OF CLASS PERIOD |
| 50990 | NO RECOGNIZED LOSSES |
| 50991 | NO RECOGNIZED LOSSES |
| 50992 | NO RECOGNIZED LOSSES |
| 50993 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS                                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 50994 | PURCHASED OUT OF CLASS PERIOD |
| 50995 | NO RECOGNIZED LOSSES |
| 50996 | NO RECOGNIZED LOSSES |
| 50997 | NO RECOGNIZED LOSSES |
| 50998 | PURCHASED OUT OF CLASS PERIOD |
| 50999 | PURCHASED OUT OF CLASS PERIOD |
| 51000 | NO RECOGNIZED LOSSES |
| 51001 | NO RECOGNIZED LOSSES |
| 51002 | NO RECOGNIZED LOSSES |
| 51003 | PURCHASED OUT OF CLASS PERIOD |
| 51004 | NO RECOGNIZED LOSSES |
| 51005 | NO RECOGNIZED LOSSES |
| 51006 | NO RECOGNIZED LOSSES |
| 51007 | PURCHASED OUT OF CLASS PERIOD |
| 51008 | PURCHASED OUT OF CLASS PERIOD |
| 51009 | NO RECOGNIZED LOSSES |
| 51010 | PURCHASED OUT OF CLASS PERIOD |
| 51011 | NO RECOGNIZED LOSSES |
| 51012 | NO RECOGNIZED LOSSES |
| 51013 | PURCHASED OUT OF CLASS PERIOD |
| 51014 | PURCHASED OUT OF CLASS PERIOD |
| 51015 | NO RECOGNIZED LOSSES |
| 51016 | PURCHASED OUT OF CLASS PERIOD |
| 51017 | PURCHASED OUT OF CLASS PERIOD |
| 51018 | PURCHASED OUT OF CLASS PERIOD |
| 51019 | PURCHASED OUT OF CLASS PERIOD |
| 51020 | PURCHASED OUT OF CLASS PERIOD |
| 51021 | PURCHASED OUT OF CLASS PERIOD |
| 51022 | NO RECOGNIZED LOSSES |
| 51023 | PURCHASED OUT OF CLASS PERIOD |
| 51025 | NO RECOGNIZED LOSSES |
| 51026 | PURCHASED OUT OF CLASS PERIOD |
| 51027 | NO RECOGNIZED LOSSES |
| 51028 | PURCHASED OUT OF CLASS PERIOD |
| 51029 | NO RECOGNIZED LOSSES |
| 51030 | PURCHASED OUT OF CLASS PERIOD |
| 51031 | NO RECOGNIZED LOSSES |
| 51032 | NO RECOGNIZED LOSSES |
| 51033 | NO RECOGNIZED LOSSES |
| 51034 | NO RECOGNIZED LOSSES |
| 51035 | NO RECOGNIZED LOSSES |
| 51036 | PURCHASED OUT OF CLASS PERIOD |
| 51037 | PURCHASED OUT OF CLASS PERIOD |
| 51038 | PURCHASED OUT OF CLASS PERIOD |
| 51039 | PURCHASED OUT OF CLASS PERIOD |
| 51040 | PURCHASED OUT OF CLASS PERIOD |
| 51041 | NO RECOGNIZED LOSSES |
| 51042 | PURCHASED OUT OF CLASS PERIOD |
| 51043 | PURCHASED OUT OF CLASS PERIOD |
| 51044 | PURCHASED OUT OF CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 51045 | NO RECOGNIZED LOSSES |
| 51046 | PURCHASED OUT OF CLASS PERIOD |
| 51047 | PURCHASED OUT OF CLASS PERIOD |
| 51048 | PURCHASED OUT OF CLASS PERIOD |
| 51049 | PURCHASED OUT OF CLASS PERIOD |
| 51050 | PURCHASED OUT OF CLASS PERIOD |
| 51051 | PURCHASED OUT OF CLASS PERIOD |
| 51052 | PURCHASED OUT OF CLASS PERIOD |
| 51053 | PURCHASED OUT OF CLASS PERIOD |
| 51054 | NO RECOGNIZED LOSSES |
| 51055 | PURCHASED OUT OF CLASS PERIOD |
| 51056 | NO RECOGNIZED LOSSES |
| 51057 | NO RECOGNIZED LOSSES |
| 51058 | PURCHASED OUT OF CLASS PERIOD |
| 51059 | PURCHASED OUT OF CLASS PERIOD |
| 51060 | NO RECOGNIZED LOSSES |
| 51061 | PURCHASED OUT OF CLASS PERIOD |
| 51062 | PURCHASED OUT OF CLASS PERIOD |
| 51063 | PURCHASED OUT OF CLASS PERIOD |
| 51064 | PURCHASED OUT OF CLASS PERIOD |
| 51065 | NO RECOGNIZED LOSSES |
| 51066 | PURCHASED OUT OF CLASS PERIOD |
| 51067 | PURCHASED OUT OF CLASS PERIOD |
| 51068 | PURCHASED OUT OF CLASS PERIOD |
| 51069 | PURCHASED OUT OF CLASS PERIOD |
| 51070 | PURCHASED OUT OF CLASS PERIOD |
| 51071 | PURCHASED OUT OF CLASS PERIOD |
| 51072 | NO RECOGNIZED LOSSES |
| 51083 | NO RECOGNIZED LOSSES |
| 51183 | NO RECOGNIZED LOSSES |
| 51184 | NO RECOGNIZED LOSSES |
| 51185 | NO RECOGNIZED LOSSES |
| 51186 | PURCHASED OUT OF CLASS PERIOD |
| 51187 | PURCHASED OUT OF CLASS PERIOD |
| 51188 | PURCHASED OUT OF CLASS PERIOD |
| 51189 | PURCHASED OUT OF CLASS PERIOD |
| 51190 | NO RECOGNIZED LOSSES |
| 51191 | PURCHASED OUT OF CLASS PERIOD |
| 51192 | NO RECOGNIZED LOSSES |
| 51193 | PURCHASED OUT OF CLASS PERIOD |
| 51194 | PURCHASED OUT OF CLASS PERIOD |
| 51195 | PURCHASED OUT OF CLASS PERIOD |
| 51196 | NO RECOGNIZED LOSSES |
| 51197 | PURCHASED OUT OF CLASS PERIOD |
| 51198 | PURCHASED OUT OF CLASS PERIOD |
| 51199 | PURCHASED OUT OF CLASS PERIOD |
| 51200 | PURCHASED OUT OF CLASS PERIOD |
| 51201 | PURCHASED OUT OF CLASS PERIOD |
| 51202 | PURCHASED OUT OF CLASS PERIOD |
| 51203 | PURCHASED OUT OF CLASS PERIOD |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 51204 | PURCHASED OUT OF CLASS PERIOD |
| 51205 | PURCHASED OUT OF CLASS PERIOD |
| 51206 | PURCHASED OUT OF CLASS PERIOD |
| 51207 | PURCHASED OUT OF CLASS PERIOD |
| 51208 | PURCHASED OUT OF CLASS PERIOD |
| 51209 | PURCHASED OUT OF CLASS PERIOD |
| 51210 | PURCHASED OUT OF CLASS PERIOD |
| 51211 | NO RECOGNIZED LOSSES |
| 51212 | NO RECOGNIZED LOSSES |
| 51213 | NO RECOGNIZED LOSSES |
| 51214 | PURCHASED OUT OF CLASS PERIOD |
| 51215 | PURCHASED OUT OF CLASS PERIOD |
| 51216 | PURCHASED OUT OF CLASS PERIOD |
| 51217 | NO RECOGNIZED LOSSES |
| 51218 | PURCHASED OUT OF CLASS PERIOD |
| 51219 | NO RECOGNIZED LOSSES |
| 51220 | PURCHASED OUT OF CLASS PERIOD |
| 51221 | NO RECOGNIZED LOSSES |
| 51222 | PURCHASED OUT OF CLASS PERIOD |
| 51223 | PURCHASED OUT OF CLASS PERIOD |
| 51224 | PURCHASED OUT OF CLASS PERIOD |
| 51225 | PURCHASED OUT OF CLASS PERIOD |
| 51226 | PURCHASED OUT OF CLASS PERIOD |
| 51227 | PURCHASED OUT OF CLASS PERIOD |
| 51228 | PURCHASED OUT OF CLASS PERIOD |
| 51229 | SHARES SOLD SHORT |
| 51230 | NO RECOGNIZED LOSSES |
| 51231 | NO RECOGNIZED LOSSES |
| 51232 | NO RECOGNIZED LOSSES |
| 51233 | PURCHASED OUT OF CLASS PERIOD |
| 51234 | PURCHASED OUT OF CLASS PERIOD |
| 51235 | NO RECOGNIZED LOSSES |
| 51236 | NO RECOGNIZED LOSSES |
| 51237 | NO RECOGNIZED LOSSES |
| 51238 | PURCHASED OUT OF CLASS PERIOD |
| 51239 | NO RECOGNIZED LOSSES |
| 51240 | NO RECOGNIZED LOSSES |
| 51241 | PURCHASED OUT OF CLASS PERIOD |
| 51242 | PURCHASED OUT OF CLASS PERIOD |
| 51243 | PURCHASED OUT OF CLASS PERIOD |
| 51244 | PURCHASED OUT OF CLASS PERIOD |
| 51245 | NO RECOGNIZED LOSSES |
| 51246 | NO RECOGNIZED LOSSES |
| 51247 | PURCHASED OUT OF CLASS PERIOD |
| 51248 | PURCHASED OUT OF CLASS PERIOD |
| 51249 | PURCHASED OUT OF CLASS PERIOD |
| 51250 | PURCHASED OUT OF CLASS PERIOD |
| 51251 | PURCHASED OUT OF CLASS PERIOD |
| 51252 | PURCHASED OUT OF CLASS PERIOD |
| 51253 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                       **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 51254 | NO RECOGNIZED LOSSES |
| 51255 | PURCHASED OUT OF CLASS PERIOD |
| 51256 | PURCHASED OUT OF CLASS PERIOD |
| 51257 | PURCHASED OUT OF CLASS PERIOD |
| 51258 | PURCHASED OUT OF CLASS PERIOD |
| 51259 | SHARES SOLD SHORT |
| 51260 | PURCHASED OUT OF CLASS PERIOD |
| 51261 | NO RECOGNIZED LOSSES |
| 51262 | PURCHASED OUT OF CLASS PERIOD |
| 51263 | PURCHASED OUT OF CLASS PERIOD |
| 51264 | PURCHASED OUT OF CLASS PERIOD |
| 51265 | NO RECOGNIZED LOSSES |
| 51266 | PURCHASED OUT OF CLASS PERIOD |
| 51267 | PURCHASED OUT OF CLASS PERIOD |
| 51268 | PURCHASED OUT OF CLASS PERIOD |
| 51269 | NO RECOGNIZED LOSSES |
| 51270 | PURCHASED OUT OF CLASS PERIOD |
| 51271 | NO RECOGNIZED LOSSES |
| 51272 | PURCHASED OUT OF CLASS PERIOD |
| 51273 | NO RECOGNIZED LOSSES |
| 51274 | PURCHASED OUT OF CLASS PERIOD |
| 51275 | NO RECOGNIZED LOSSES |
| 51276 | PURCHASED OUT OF CLASS PERIOD |
| 51277 | PURCHASED OUT OF CLASS PERIOD |
| 51278 | PURCHASED OUT OF CLASS PERIOD |
| 51279 | NO RECOGNIZED LOSSES |
| 51280 | PURCHASED OUT OF CLASS PERIOD |
| 51281 | PURCHASED OUT OF CLASS PERIOD |
| 51282 | PURCHASED OUT OF CLASS PERIOD |
| 51283 | PURCHASED OUT OF CLASS PERIOD |
| 51284 | PURCHASED OUT OF CLASS PERIOD |
| 51285 | PURCHASED OUT OF CLASS PERIOD |
| 51286 | NO RECOGNIZED LOSSES |
| 51287 | NO RECOGNIZED LOSSES |
| 51288 | NO RECOGNIZED LOSSES |
| 51289 | PURCHASED OUT OF CLASS PERIOD |
| 51290 | NO RECOGNIZED LOSSES |
| 51291 | PURCHASED OUT OF CLASS PERIOD |
| 51292 | PURCHASED OUT OF CLASS PERIOD |
| 51293 | PURCHASED OUT OF CLASS PERIOD |
| 51294 | PURCHASED OUT OF CLASS PERIOD |
| 51295 | PURCHASED OUT OF CLASS PERIOD |
| 51296 | PURCHASED OUT OF CLASS PERIOD |
| 51297 | PURCHASED OUT OF CLASS PERIOD |
| 51298 | PURCHASED OUT OF CLASS PERIOD |
| 51299 | PURCHASED OUT OF CLASS PERIOD |
| 51300 | PURCHASED OUT OF CLASS PERIOD |
| 51301 | NO RECOGNIZED LOSSES |
| 51302 | NO RECOGNIZED LOSSES |
| 51303 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 51304 | PURCHASED OUT OF CLASS PERIOD |
| 51305 | PURCHASED OUT OF CLASS PERIOD |
| 51306 | PURCHASED OUT OF CLASS PERIOD |
| 51307 | PURCHASED OUT OF CLASS PERIOD |
| 51308 | SHARES SOLD SHORT |
| 51309 | PURCHASED OUT OF CLASS PERIOD |
| 51310 | NO RECOGNIZED LOSSES |
| 51311 | NO RECOGNIZED LOSSES |
| 51312 | NO RECOGNIZED LOSSES |
| 51313 | NO RECOGNIZED LOSSES |
| 51314 | PURCHASED OUT OF CLASS PERIOD |
| 51315 | NO RECOGNIZED LOSSES |
| 51316 | NO RECOGNIZED LOSSES |
| 51317 | PURCHASED OUT OF CLASS PERIOD |
| 51318 | NO RECOGNIZED LOSSES |
| 51319 | PURCHASED OUT OF CLASS PERIOD |
| 51320 | PURCHASED OUT OF CLASS PERIOD |
| 51321 | NO RECOGNIZED LOSSES |
| 51322 | PURCHASED OUT OF CLASS PERIOD |
| 51323 | NO RECOGNIZED LOSSES |
| 51324 | PURCHASED OUT OF CLASS PERIOD |
| 51325 | PURCHASED OUT OF CLASS PERIOD |
| 51326 | NO RECOGNIZED LOSSES |
| 51327 | SHARES SOLD SHORT |
| 51328 | NO RECOGNIZED LOSSES |
| 51329 | SHARES NOT PURCHASED |
| 51330 | SHARES NOT PURCHASED |
| 51331 | PURCHASED OUT OF CLASS PERIOD |
| 51332 | SHARES NOT PURCHASED |
| 51333 | SHARES NOT PURCHASED |
| 51334 | PURCHASED OUT OF CLASS PERIOD |
| 51335 | NO RECOGNIZED LOSSES |
| 51336 | PURCHASED OUT OF CLASS PERIOD |
| 51337 | PURCHASED OUT OF CLASS PERIOD |
| 51338 | PURCHASED OUT OF CLASS PERIOD |
| 51339 | PURCHASED OUT OF CLASS PERIOD |
| 51340 | NO RECOGNIZED LOSSES |
| 51341 | PURCHASED OUT OF CLASS PERIOD |
| 51342 | PURCHASED OUT OF CLASS PERIOD |
| 51343 | PURCHASED OUT OF CLASS PERIOD |
| 51344 | NO RECOGNIZED LOSSES |
| 51345 | PURCHASED OUT OF CLASS PERIOD |
| 51346 | PURCHASED OUT OF CLASS PERIOD |
| 51347 | NO RECOGNIZED LOSSES |
| 51348 | NO RECOGNIZED LOSSES |
| 51349 | PURCHASED OUT OF CLASS PERIOD |
| 51350 | PURCHASED OUT OF CLASS PERIOD |
| 51351 | PURCHASED OUT OF CLASS PERIOD |
| 51352 | PURCHASED OUT OF CLASS PERIOD |
| 51353 | PURCHASED OUT OF CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 51354 | PURCHASED OUT OF CLASS PERIOD |
| 51355 | PURCHASED OUT OF CLASS PERIOD |
| 51356 | NO RECOGNIZED LOSSES |
| 51357 | NO RECOGNIZED LOSSES |
| 51358 | NO RECOGNIZED LOSSES |
| 51359 | PURCHASED OUT OF CLASS PERIOD |
| 51360 | PURCHASED OUT OF CLASS PERIOD |
| 51361 | NO RECOGNIZED LOSSES |
| 51362 | NO RECOGNIZED LOSSES |
| 51363 | PURCHASED OUT OF CLASS PERIOD |
| 51364 | PURCHASED OUT OF CLASS PERIOD |
| 51365 | NO RECOGNIZED LOSSES |
| 51366 | NO RECOGNIZED LOSSES |
| 51367 | NO RECOGNIZED LOSSES |
| 51368 | PURCHASED OUT OF CLASS PERIOD |
| 51369 | PURCHASED OUT OF CLASS PERIOD |
| 51370 | PURCHASED OUT OF CLASS PERIOD |
| 51371 | PURCHASED OUT OF CLASS PERIOD |
| 51372 | NO RECOGNIZED LOSSES |
| 51373 | NO RECOGNIZED LOSSES |
| 51374 | NO RECOGNIZED LOSSES |
| 51375 | NO RECOGNIZED LOSSES |
| 51376 | NO RECOGNIZED LOSSES |
| 51377 | NO RECOGNIZED LOSSES |
| 51378 | PURCHASED OUT OF CLASS PERIOD |
| 51379 | NO RECOGNIZED LOSSES |
| 51380 | PURCHASED OUT OF CLASS PERIOD |
| 51381 | NO RECOGNIZED LOSSES |
| 51382 | NO RECOGNIZED LOSSES |
| 51385 | PURCHASED OUT OF CLASS PERIOD |
| 51386 | NO RECOGNIZED LOSSES |
| 51387 | NO RECOGNIZED LOSSES |
| 51388 | NO RECOGNIZED LOSSES |
| 51389 | NO RECOGNIZED LOSSES |
| 51390 | PURCHASED OUT OF CLASS PERIOD |
| 51391 | PURCHASED OUT OF CLASS PERIOD |
| 51392 | NO RECOGNIZED LOSSES |
| 51393 | NO RECOGNIZED LOSSES |
| 51394 | NO RECOGNIZED LOSSES |
| 51395 | NO RECOGNIZED LOSSES |
| 51396 | NO RECOGNIZED LOSSES |
| 51397 | PURCHASED OUT OF CLASS PERIOD |
| 51398 | PURCHASED OUT OF CLASS PERIOD |
| 51399 | PURCHASED OUT OF CLASS PERIOD |
| 51400 | NO RECOGNIZED LOSSES |
| 51401 | NO RECOGNIZED LOSSES |
| 51402 | PURCHASED OUT OF CLASS PERIOD |
| 51403 | NO RECOGNIZED LOSSES |
| 51404 | PURCHASED OUT OF CLASS PERIOD |
| 51405 | PURCHASED OUT OF CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
| --- | --- |
| 51406 | PURCHASED OUT OF CLASS PERIOD |
| 51407 | PURCHASED OUT OF CLASS PERIOD |
| 51408 | NO RECOGNIZED LOSSES |
| 51409 | PURCHASED OUT OF CLASS PERIOD |
| 51410 | PURCHASED OUT OF CLASS PERIOD |
| 51411 | PURCHASED OUT OF CLASS PERIOD |
| 51412 | PURCHASED OUT OF CLASS PERIOD |
| 51413 | PURCHASED OUT OF CLASS PERIOD |
| 51414 | NO RECOGNIZED LOSSES |
| 51415 | PURCHASED OUT OF CLASS PERIOD |
| 51416 | PURCHASED OUT OF CLASS PERIOD |
| 51417 | PURCHASED OUT OF CLASS PERIOD |
| 51418 | NO RECOGNIZED LOSSES |
| 51419 | NO RECOGNIZED LOSSES |
| 51420 | PURCHASED OUT OF CLASS PERIOD |
| 51421 | NO RECOGNIZED LOSSES |
| 51422 | NO RECOGNIZED LOSSES |
| 51423 | PURCHASED OUT OF CLASS PERIOD |
| 51424 | NO RECOGNIZED LOSSES |
| 51425 | PURCHASED OUT OF CLASS PERIOD |
| 51426 | NO RECOGNIZED LOSSES |
| 51427 | PURCHASED OUT OF CLASS PERIOD |
| 51428 | PURCHASED OUT OF CLASS PERIOD |
| 51429 | PURCHASED OUT OF CLASS PERIOD |
| 51430 | PURCHASED OUT OF CLASS PERIOD |
| 51431 | NO RECOGNIZED LOSSES |
| 51432 | PURCHASED OUT OF CLASS PERIOD |
| 51433 | NO RECOGNIZED LOSSES |
| 51434 | PURCHASED OUT OF CLASS PERIOD |
| 51435 | PURCHASED OUT OF CLASS PERIOD |
| 51436 | NO RECOGNIZED LOSSES |
| 51437 | SHARES NOT PURCHASED |
| 51440 | NO RECOGNIZED LOSSES |
| 51441 | SHARES NOT PURCHASED |
| 51442 | PURCHASED OUT OF CLASS PERIOD |
| 51443 | PURCHASED OUT OF CLASS PERIOD |
| 51444 | PURCHASED OUT OF CLASS PERIOD |
| 51445 | NO RECOGNIZED LOSSES |
| 51446 | SHARES SOLD SHORT |
| 51447 | PURCHASED OUT OF CLASS PERIOD |
| 51448 | NO RECOGNIZED LOSSES |
| 51449 | PURCHASED OUT OF CLASS PERIOD |
| 51450 | PURCHASED OUT OF CLASS PERIOD |
| 51451 | NO RECOGNIZED LOSSES |
| 51452 | PURCHASED OUT OF CLASS PERIOD |
| 51453 | PURCHASED OUT OF CLASS PERIOD |
| 51454 | PURCHASED OUT OF CLASS PERIOD |
| 51455 | NO RECOGNIZED LOSSES |
| 51456 | PURCHASED OUT OF CLASS PERIOD |
| 51457 | PURCHASED OUT OF CLASS PERIOD |

**INELIGIBLE CLAIMS**                                                           **EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 51458 | PURCHASED OUT OF CLASS PERIOD |
| 51459 | NO RECOGNIZED LOSSES |
| 51460 | PURCHASED OUT OF CLASS PERIOD |
| 51461 | NO RECOGNIZED LOSSES |
| 51462 | PURCHASED OUT OF CLASS PERIOD |
| 51463 | NO RECOGNIZED LOSSES |
| 51464 | NO RECOGNIZED LOSSES |
| 51465 | PURCHASED OUT OF CLASS PERIOD |
| 51466 | PURCHASED OUT OF CLASS PERIOD |
| 51467 | PURCHASED OUT OF CLASS PERIOD |
| 51468 | NO RECOGNIZED LOSSES |
| 51469 | PURCHASED OUT OF CLASS PERIOD |
| 51470 | NO RECOGNIZED LOSSES |
| 51471 | NO RECOGNIZED LOSSES |
| 51472 | PURCHASED OUT OF CLASS PERIOD |
| 51473 | NO RECOGNIZED LOSSES |
| 51474 | PURCHASED OUT OF CLASS PERIOD |
| 51475 | PURCHASED OUT OF CLASS PERIOD |
| 51476 | NO RECOGNIZED LOSSES |
| 51477 | PURCHASED OUT OF CLASS PERIOD |
| 51478 | PURCHASED OUT OF CLASS PERIOD |
| 51479 | PURCHASED OUT OF CLASS PERIOD |
| 51480 | PURCHASED OUT OF CLASS PERIOD |
| 51481 | PURCHASED OUT OF CLASS PERIOD |
| 51482 | NO RECOGNIZED LOSSES |
| 51483 | PURCHASED OUT OF CLASS PERIOD |
| 51484 | PURCHASED OUT OF CLASS PERIOD |
| 51485 | NO RECOGNIZED LOSSES |
| 51486 | PURCHASED OUT OF CLASS PERIOD |
| 51487 | PURCHASED OUT OF CLASS PERIOD |
| 51488 | PURCHASED OUT OF CLASS PERIOD |
| 51489 | PURCHASED OUT OF CLASS PERIOD |
| 51490 | PURCHASED OUT OF CLASS PERIOD |
| 51491 | PURCHASED OUT OF CLASS PERIOD |
| 51492 | NO RECOGNIZED LOSSES |
| 51493 | NO RECOGNIZED LOSSES |
| 51494 | NO RECOGNIZED LOSSES |
| 51495 | PURCHASED OUT OF CLASS PERIOD |
| 51496 | PURCHASED OUT OF CLASS PERIOD |
| 51497 | PURCHASED OUT OF CLASS PERIOD |
| 51498 | NO RECOGNIZED LOSSES |
| 51499 | PURCHASED OUT OF CLASS PERIOD |
| 51500 | NO RECOGNIZED LOSSES |
| 51501 | NO RECOGNIZED LOSSES |
| 51502 | NO RECOGNIZED LOSSES |
| 51503 | NO RECOGNIZED LOSSES |
| 51504 | PURCHASED OUT OF CLASS PERIOD |
| 51505 | NO RECOGNIZED LOSSES |
| 51506 | NO RECOGNIZED LOSSES |
| 51507 | PURCHASED OUT OF CLASS PERIOD |

INELIGIBLE CLAIMS                                           **EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 51508 | PURCHASED OUT OF CLASS PERIOD |
| 51509 | PURCHASED OUT OF CLASS PERIOD |
| 51510 | NO RECOGNIZED LOSSES |
| 51511 | NO RECOGNIZED LOSSES |
| 51512 | PURCHASED OUT OF CLASS PERIOD |
| 51513 | NO RECOGNIZED LOSSES |
| 51514 | PURCHASED OUT OF CLASS PERIOD |
| 51515 | PURCHASED OUT OF CLASS PERIOD |
| 51516 | NO RECOGNIZED LOSSES |
| 51517 | PURCHASED OUT OF CLASS PERIOD |
| 51533 | NO RECOGNIZED LOSSES |
| 51538 | NO RECOGNIZED LOSSES |
| 51541 | SHARES NOT PURCHASED |
| 51544 | NO RECOGNIZED LOSSES |
| 51547 | SHARES SOLD SHORT |
| 51548 | NO RECOGNIZED LOSSES |
| 51549 | NO RECOGNIZED LOSSES |
| 51550 | NO RECOGNIZED LOSSES |
| 51551 | SHARES SOLD SHORT |
| 51552 | PURCHASED OUT OF CLASS PERIOD |
| 51553 | PURCHASED OUT OF CLASS PERIOD |
| 51554 | PURCHASED OUT OF CLASS PERIOD |
| 51555 | NO RECOGNIZED LOSSES |
| 51556 | NO RECOGNIZED LOSSES |
| 51557 | NO RECOGNIZED LOSSES |
| 51558 | PURCHASED OUT OF CLASS PERIOD |
| 51559 | PURCHASED OUT OF CLASS PERIOD |
| 51560 | PURCHASED OUT OF CLASS PERIOD |
| 51561 | PURCHASED OUT OF CLASS PERIOD |
| 51562 | PURCHASED OUT OF CLASS PERIOD |
| 51563 | NO RECOGNIZED LOSSES |
| 51564 | PURCHASED OUT OF CLASS PERIOD |
| 51565 | NO RECOGNIZED LOSSES |
| 51566 | PURCHASED OUT OF CLASS PERIOD |
| 51567 | PURCHASED OUT OF CLASS PERIOD |
| 51568 | PURCHASED OUT OF CLASS PERIOD |
| 51569 | NO RECOGNIZED LOSSES |
| 51570 | PURCHASED OUT OF CLASS PERIOD |
| 51571 | PURCHASED OUT OF CLASS PERIOD |
| 51572 | PURCHASED OUT OF CLASS PERIOD |
| 51573 | PURCHASED OUT OF CLASS PERIOD |
| 51574 | NO RECOGNIZED LOSSES |
| 51575 | PURCHASED OUT OF CLASS PERIOD |
| 51576 | PURCHASED OUT OF CLASS PERIOD |
| 51577 | PURCHASED OUT OF CLASS PERIOD |
| 51578 | PURCHASED OUT OF CLASS PERIOD |
| 51579 | NO RECOGNIZED LOSSES |
| 51580 | NO RECOGNIZED LOSSES |
| 51581 | PURCHASED OUT OF CLASS PERIOD |
| 51582 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS                                                        **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 51583 | NO RECOGNIZED LOSSES |
| 51584 | NO RECOGNIZED LOSSES |
| 51585 | PURCHASED OUT OF CLASS PERIOD |
| 51586 | PURCHASED OUT OF CLASS PERIOD |
| 51587 | NO RECOGNIZED LOSSES |
| 51588 | PURCHASED OUT OF CLASS PERIOD |
| 51589 | PURCHASED OUT OF CLASS PERIOD |
| 51590 | NO RECOGNIZED LOSSES |
| 51591 | PURCHASED OUT OF CLASS PERIOD |
| 51592 | PURCHASED OUT OF CLASS PERIOD |
| 51593 | PURCHASED OUT OF CLASS PERIOD |
| 51594 | NO RECOGNIZED LOSSES |
| 51595 | NO RECOGNIZED LOSSES |
| 51596 | NO RECOGNIZED LOSSES |
| 51597 | PURCHASED OUT OF CLASS PERIOD |
| 51598 | NO RECOGNIZED LOSSES |
| 51599 | NO RECOGNIZED LOSSES |
| 51600 | PURCHASED OUT OF CLASS PERIOD |
| 51601 | PURCHASED OUT OF CLASS PERIOD |
| 51602 | NO RECOGNIZED LOSSES |
| 51603 | PURCHASED OUT OF CLASS PERIOD |
| 51604 | PURCHASED OUT OF CLASS PERIOD |
| 51605 | NO RECOGNIZED LOSSES |
| 51606 | PURCHASED OUT OF CLASS PERIOD |
| 51607 | PURCHASED OUT OF CLASS PERIOD |
| 51608 | PURCHASED OUT OF CLASS PERIOD |
| 51609 | NO RECOGNIZED LOSSES |
| 51610 | NO RECOGNIZED LOSSES |
| 51611 | PURCHASED OUT OF CLASS PERIOD |
| 51612 | NO RECOGNIZED LOSSES |
| 51613 | NO RECOGNIZED LOSSES |
| 51614 | NO RECOGNIZED LOSSES |
| 51615 | NO RECOGNIZED LOSSES |
| 51616 | PURCHASED OUT OF CLASS PERIOD |
| 51617 | PURCHASED OUT OF CLASS PERIOD |
| 51618 | NO RECOGNIZED LOSSES |
| 51619 | PURCHASED OUT OF CLASS PERIOD |
| 51620 | PURCHASED OUT OF CLASS PERIOD |
| 51621 | PURCHASED OUT OF CLASS PERIOD |
| 51622 | PURCHASED OUT OF CLASS PERIOD |
| 51623 | PURCHASED OUT OF CLASS PERIOD |
| 51624 | NO RECOGNIZED LOSSES |
| 51625 | NO RECOGNIZED LOSSES |
| 51626 | NO RECOGNIZED LOSSES |
| 51627 | NO RECOGNIZED LOSSES |
| 51628 | NO RECOGNIZED LOSSES |
| 51629 | NO RECOGNIZED LOSSES |
| 51630 | PURCHASED OUT OF CLASS PERIOD |
| 51631 | PURCHASED OUT OF CLASS PERIOD |
| 51632 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 51633 | NO RECOGNIZED LOSSES |
| 51634 | PURCHASED OUT OF CLASS PERIOD |
| 51635 | PURCHASED OUT OF CLASS PERIOD |
| 51636 | NO RECOGNIZED LOSSES |
| 51637 | NO RECOGNIZED LOSSES |
| 51638 | NO RECOGNIZED LOSSES |
| 51639 | PURCHASED OUT OF CLASS PERIOD |
| 51640 | PURCHASED OUT OF CLASS PERIOD |
| 51641 | NO RECOGNIZED LOSSES |
| 51642 | PURCHASED OUT OF CLASS PERIOD |
| 51643 | NO RECOGNIZED LOSSES |
| 51644 | NO RECOGNIZED LOSSES |
| 51645 | PURCHASED OUT OF CLASS PERIOD |
| 51646 | NO RECOGNIZED LOSSES |
| 51647 | NO RECOGNIZED LOSSES |
| 51648 | NO RECOGNIZED LOSSES |
| 51649 | PURCHASED OUT OF CLASS PERIOD |
| 51650 | PURCHASED OUT OF CLASS PERIOD |
| 51651 | PURCHASED OUT OF CLASS PERIOD |
| 51652 | NO RECOGNIZED LOSSES |
| 51653 | NO RECOGNIZED LOSSES |
| 51654 | NO RECOGNIZED LOSSES |
| 51655 | NO RECOGNIZED LOSSES |
| 51656 | PURCHASED OUT OF CLASS PERIOD |
| 51657 | PURCHASED OUT OF CLASS PERIOD |
| 51658 | PURCHASED OUT OF CLASS PERIOD |
| 51659 | SHARES NOT PURCHASED |
| 51660 | NO RECOGNIZED LOSSES |
| 51661 | NO RECOGNIZED LOSSES |
| 51662 | NO RECOGNIZED LOSSES |
| 51663 | NO RECOGNIZED LOSSES |
| 51664 | NO RECOGNIZED LOSSES |
| 51665 | NO RECOGNIZED LOSSES |
| 51666 | NO RECOGNIZED LOSSES |
| 51667 | NO RECOGNIZED LOSSES |
| 51668 | NO RECOGNIZED LOSSES |
| 51669 | NO RECOGNIZED LOSSES |
| 51670 | PURCHASED OUT OF CLASS PERIOD |
| 51671 | NO RECOGNIZED LOSSES |
| 51672 | NO RECOGNIZED LOSSES |
| 51674 | PURCHASED OUT OF CLASS PERIOD |
| 51675 | NO RECOGNIZED LOSSES |
| 51676 | PURCHASED OUT OF CLASS PERIOD |
| 51677 | NO RECOGNIZED LOSSES |
| 51678 | NO RECOGNIZED LOSSES |
| 51679 | NO RECOGNIZED LOSSES |
| 51680 | PURCHASED OUT OF CLASS PERIOD |
| 51681 | PURCHASED OUT OF CLASS PERIOD |
| 51682 | NO RECOGNIZED LOSSES |
| 51683 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                        **EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 51684 | NO RECOGNIZED LOSSES |
| 51685 | NO RECOGNIZED LOSSES |
| 51686 | PURCHASED OUT OF CLASS PERIOD |
| 51687 | NO RECOGNIZED LOSSES |
| 51688 | NO RECOGNIZED LOSSES |
| 51689 | NO RECOGNIZED LOSSES |
| 51690 | NO RECOGNIZED LOSSES |
| 51691 | NO RECOGNIZED LOSSES |
| 51692 | NO RECOGNIZED LOSSES |
| 51693 | NO RECOGNIZED LOSSES |
| 51694 | NO RECOGNIZED LOSSES |
| 51695 | NO RECOGNIZED LOSSES |
| 51696 | NO RECOGNIZED LOSSES |
| 51697 | NO RECOGNIZED LOSSES |
| 51698 | NO RECOGNIZED LOSSES |
| 51699 | NO RECOGNIZED LOSSES |
| 51700 | NO RECOGNIZED LOSSES |
| 51701 | NO RECOGNIZED LOSSES |
| 51702 | PURCHASED OUT OF CLASS PERIOD |
| 51703 | PURCHASED OUT OF CLASS PERIOD |
| 51704 | NO RECOGNIZED LOSSES |
| 51705 | NO RECOGNIZED LOSSES |
| 51707 | NO RECOGNIZED LOSSES |
| 51709 | PURCHASED OUT OF CLASS PERIOD |
| 51713 | NO RECOGNIZED LOSSES |
| 51715 | NO RECOGNIZED LOSSES |
| 51716 | NO RECOGNIZED LOSSES |
| 51717 | PURCHASED OUT OF CLASS PERIOD |
| 51719 | NO RECOGNIZED LOSSES |
| 51720 | PURCHASED OUT OF CLASS PERIOD |
| 51721 | NO RECOGNIZED LOSSES |
| 51722 | NO RECOGNIZED LOSSES |
| 51724 | NO RECOGNIZED LOSSES |
| 51725 | NO RECOGNIZED LOSSES |
| 51727 | NO RECOGNIZED LOSSES |
| 51728 | NO RECOGNIZED LOSSES |
| 51730 | NO RECOGNIZED LOSSES |
| 51731 | NO RECOGNIZED LOSSES |
| 51734 | NO RECOGNIZED LOSSES |
| 51736 | NO RECOGNIZED LOSSES |
| 51737 | NO RECOGNIZED LOSSES |
| 51739 | NO RECOGNIZED LOSSES |
| 51740 | NO RECOGNIZED LOSSES |
| 51741 | NO RECOGNIZED LOSSES |
| 51742 | PURCHASED OUT OF CLASS PERIOD |
| 51743 | NO RECOGNIZED LOSSES |
| 51744 | NO RECOGNIZED LOSSES |
| 51745 | NO RECOGNIZED LOSSES |
| 51746 | NO RECOGNIZED LOSSES |
| 51747 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 51748 | NO RECOGNIZED LOSSES |
| 51749 | NO RECOGNIZED LOSSES |
| 51750 | NO RECOGNIZED LOSSES |
| 51751 | NO RECOGNIZED LOSSES |
| 51752 | SHARES SOLD SHORT |
| 51753 | NO RECOGNIZED LOSSES |
| 51754 | NO RECOGNIZED LOSSES |
| 51755 | NO RECOGNIZED LOSSES |
| 51756 | NO RECOGNIZED LOSSES |
| 51757 | NO RECOGNIZED LOSSES |
| 51758 | NO RECOGNIZED LOSSES |
| 51759 | NO RECOGNIZED LOSSES |
| 51760 | NO RECOGNIZED LOSSES |
| 51761 | NO RECOGNIZED LOSSES |
| 51762 | NO RECOGNIZED LOSSES |
| 51763 | NO RECOGNIZED LOSSES |
| 51764 | NO RECOGNIZED LOSSES |
| 51765 | NO RECOGNIZED LOSSES |
| 51766 | NO RECOGNIZED LOSSES |
| 51767 | NO RECOGNIZED LOSSES |
| 51768 | NO RECOGNIZED LOSSES |
| 51769 | NO RECOGNIZED LOSSES |
| 51770 | PURCHASED OUT OF CLASS PERIOD |
| 51772 | PURCHASED OUT OF CLASS PERIOD |
| 51773 | NO RECOGNIZED LOSSES |
| 51775 | NO RECOGNIZED LOSSES |
| 51776 | NO RECOGNIZED LOSSES |
| 51777 | NO RECOGNIZED LOSSES |
| 51778 | PURCHASED OUT OF CLASS PERIOD |
| 51779 | NO RECOGNIZED LOSSES |
| 51782 | NO RECOGNIZED LOSSES |
| 51783 | NO RECOGNIZED LOSSES |
| 51785 | NO RECOGNIZED LOSSES |
| 51786 | NO RECOGNIZED LOSSES |
| 51787 | NO RECOGNIZED LOSSES |
| 51788 | NO RECOGNIZED LOSSES |
| 51789 | PURCHASED OUT OF CLASS PERIOD |
| 51790 | NO RECOGNIZED LOSSES |
| 51793 | NO RECOGNIZED LOSSES |
| 51795 | NO RECOGNIZED LOSSES |
| 51796 | NO RECOGNIZED LOSSES |
| 51797 | NO RECOGNIZED LOSSES |
| 51798 | NO RECOGNIZED LOSSES |
| 51799 | NO RECOGNIZED LOSSES |
| 51800 | NO RECOGNIZED LOSSES |
| 51801 | NO RECOGNIZED LOSSES |
| 51802 | PURCHASED OUT OF CLASS PERIOD |
| 51803 | PURCHASED OUT OF CLASS PERIOD |
| 51804 | PURCHASED OUT OF CLASS PERIOD |
| 51805 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 51806 | SHARES SOLD SHORT |
| 51807 | SHARES SOLD SHORT |
| 51808 | NO RECOGNIZED LOSSES |
| 51809 | PURCHASED OUT OF CLASS PERIOD |
| 51812 | PURCHASED OUT OF CLASS PERIOD |
| 51813 | NO RECOGNIZED LOSSES |
| 51814 | NO RECOGNIZED LOSSES |
| 51818 | NO RECOGNIZED LOSSES |
| 51819 | PURCHASED OUT OF CLASS PERIOD |
| 51820 | PURCHASED OUT OF CLASS PERIOD |
| 51821 | NO RECOGNIZED LOSSES |
| 51822 | PURCHASED OUT OF CLASS PERIOD |
| 51824 | NO RECOGNIZED LOSSES |
| 51827 | NO RECOGNIZED LOSSES |
| 51828 | NO RECOGNIZED LOSSES |
| 51829 | NO RECOGNIZED LOSSES |
| 51831 | NO RECOGNIZED LOSSES |
| 51833 | NO RECOGNIZED LOSSES |
| 51836 | NO RECOGNIZED LOSSES |
| 51837 | PURCHASED OUT OF CLASS PERIOD |
| 51838 | NO RECOGNIZED LOSSES |
| 51839 | NO RECOGNIZED LOSSES |
| 51840 | NO RECOGNIZED LOSSES |
| 51841 | NO RECOGNIZED LOSSES |
| 51842 | PURCHASED OUT OF CLASS PERIOD |
| 51843 | NO RECOGNIZED LOSSES |
| 51845 | NO RECOGNIZED LOSSES |
| 51846 | PURCHASED OUT OF CLASS PERIOD |
| 51847 | PURCHASED OUT OF CLASS PERIOD |
| 51849 | NO RECOGNIZED LOSSES |
| 51851 | NO RECOGNIZED LOSSES |
| 51852 | NO RECOGNIZED LOSSES |
| 51854 | NO RECOGNIZED LOSSES |
| 51857 | PURCHASED OUT OF CLASS PERIOD |
| 51858 | NO RECOGNIZED LOSSES |
| 51859 | PURCHASED OUT OF CLASS PERIOD |
| 51860 | PURCHASED OUT OF CLASS PERIOD |
| 51861 | NO RECOGNIZED LOSSES |
| 51862 | NO RECOGNIZED LOSSES |
| 51863 | NO RECOGNIZED LOSSES |
| 51865 | NO RECOGNIZED LOSSES |
| 51866 | NO RECOGNIZED LOSSES |
| 51868 | PURCHASED OUT OF CLASS PERIOD |
| 51869 | NO RECOGNIZED LOSSES |
| 51870 | NO RECOGNIZED LOSSES |
| 51871 | NO RECOGNIZED LOSSES |
| 51873 | PURCHASED OUT OF CLASS PERIOD |
| 51874 | NO RECOGNIZED LOSSES |
| 51875 | NO RECOGNIZED LOSSES |
| 51876 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 51877 | NO RECOGNIZED LOSSES |
| 51878 | NO RECOGNIZED LOSSES |
| 51879 | NO RECOGNIZED LOSSES |
| 51881 | NO RECOGNIZED LOSSES |
| 51884 | NO RECOGNIZED LOSSES |
| 51885 | NO RECOGNIZED LOSSES |
| 51886 | NO RECOGNIZED LOSSES |
| 51887 | NO RECOGNIZED LOSSES |
| 51888 | NO RECOGNIZED LOSSES |
| 51890 | NO RECOGNIZED LOSSES |
| 51891 | NO RECOGNIZED LOSSES |
| 51892 | NO RECOGNIZED LOSSES |
| 51894 | NO RECOGNIZED LOSSES |
| 51895 | PURCHASED OUT OF CLASS PERIOD |
| 51897 | NO RECOGNIZED LOSSES |
| 51898 | PURCHASED OUT OF CLASS PERIOD |
| 51899 | NO RECOGNIZED LOSSES |
| 51900 | NO RECOGNIZED LOSSES |
| 51903 | NO RECOGNIZED LOSSES |
| 51905 | NO RECOGNIZED LOSSES |
| 51906 | NO RECOGNIZED LOSSES |
| 51907 | NO RECOGNIZED LOSSES |
| 51909 | NO RECOGNIZED LOSSES |
| 51910 | NO RECOGNIZED LOSSES |
| 51913 | NO RECOGNIZED LOSSES |
| 51914 | NO RECOGNIZED LOSSES |
| 51916 | NO RECOGNIZED LOSSES |
| 51919 | NO RECOGNIZED LOSSES |
| 51920 | NO RECOGNIZED LOSSES |
| 51921 | NO RECOGNIZED LOSSES |
| 51922 | NO RECOGNIZED LOSSES |
| 51923 | NO RECOGNIZED LOSSES |
| 51926 | NO RECOGNIZED LOSSES |
| 51927 | NO RECOGNIZED LOSSES |
| 51928 | NO RECOGNIZED LOSSES |
| 51929 | NO RECOGNIZED LOSSES |
| 51930 | NO RECOGNIZED LOSSES |
| 51931 | NO RECOGNIZED LOSSES |
| 51932 | NO RECOGNIZED LOSSES |
| 51933 | NO RECOGNIZED LOSSES |
| 51935 | NO RECOGNIZED LOSSES |
| 51936 | NO RECOGNIZED LOSSES |
| 51937 | NO RECOGNIZED LOSSES |
| 51938 | NO RECOGNIZED LOSSES |
| 51939 | NO RECOGNIZED LOSSES |
| 51940 | NO RECOGNIZED LOSSES |
| 51941 | NO RECOGNIZED LOSSES |
| 51942 | NO RECOGNIZED LOSSES |
| 51943 | SHARES SOLD SHORT |
| 51950 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS                                                    **EXHIBIT E**

**Claim #**                        **Rejection Reason**

51951 NO RECOGNIZED LOSSES
51952 NO RECOGNIZED LOSSES
51955 NO RECOGNIZED LOSSES
51956 NO RECOGNIZED LOSSES
51958 NO RECOGNIZED LOSSES
51960 NO RECOGNIZED LOSSES
51961 NO RECOGNIZED LOSSES
51962 NO RECOGNIZED LOSSES
51963 NO RECOGNIZED LOSSES
51964 NO RECOGNIZED LOSSES
51965 NO RECOGNIZED LOSSES
51968 NO RECOGNIZED LOSSES
51971 NO RECOGNIZED LOSSES
51973 NO RECOGNIZED LOSSES
51975 NO RECOGNIZED LOSSES
51984 NO RECOGNIZED LOSSES
51985 NO RECOGNIZED LOSSES
51988 NO RECOGNIZED LOSSES
51992 PURCHASED OUT OF CLASS PERIOD
51993 PURCHASED OUT OF CLASS PERIOD
51994 PURCHASED OUT OF CLASS PERIOD
51995 PURCHASED OUT OF CLASS PERIOD
51996 PURCHASED OUT OF CLASS PERIOD
51997 PURCHASED OUT OF CLASS PERIOD
51998 PURCHASED OUT OF CLASS PERIOD
51999 PURCHASED OUT OF CLASS PERIOD
52000 PURCHASED OUT OF CLASS PERIOD
52001 NO RECOGNIZED LOSSES
52002 NO RECOGNIZED LOSSES
52003 NO RECOGNIZED LOSSES
52004 NO RECOGNIZED LOSSES
52005 NO RECOGNIZED LOSSES
52006 NO RECOGNIZED LOSSES
52011 NO RECOGNIZED LOSSES
52013 PURCHASED OUT OF CLASS PERIOD
52015 NO RECOGNIZED LOSSES
52016 SHARES SOLD SHORT
52017 PURCHASED OUT OF CLASS PERIOD
52018 PURCHASED OUT OF CLASS PERIOD
52019 SHARES SOLD SHORT
52020 SHARES SOLD SHORT
52022 NO RECOGNIZED LOSSES
52023 NO RECOGNIZED LOSSES
52024 SHARES SOLD SHORT
52025 NO RECOGNIZED LOSSES
52026 NO RECOGNIZED LOSSES
52027 PURCHASED OUT OF CLASS PERIOD
52028 NO RECOGNIZED LOSSES
52029 SHARES SOLD SHORT
52030 NO RECOGNIZED LOSSES

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---------|------------------|
| 52034 | PURCHASED OUT OF CLASS PERIOD |
| 52035 | PURCHASED OUT OF CLASS PERIOD |
| 52038 | NO RECOGNIZED LOSSES |
| 52040 | PURCHASED OUT OF CLASS PERIOD |
| 52042 | NO RECOGNIZED LOSSES |
| 52043 | PURCHASED OUT OF CLASS PERIOD |
| 52044 | NO RECOGNIZED LOSSES |
| 52045 | SHARES SOLD SHORT |
| 52046 | NO RECOGNIZED LOSSES |
| 52048 | NO RECOGNIZED LOSSES |
| 52049 | PURCHASED OUT OF CLASS PERIOD |
| 52050 | PURCHASED OUT OF CLASS PERIOD |
| 52052 | PURCHASED OUT OF CLASS PERIOD |
| 52054 | PURCHASED OUT OF CLASS PERIOD |
| 52056 | NO RECOGNIZED LOSSES |
| 52057 | NO RECOGNIZED LOSSES |
| 52058 | NO RECOGNIZED LOSSES |
| 52059 | NO RECOGNIZED LOSSES |
| 52060 | NO RECOGNIZED LOSSES |
| 52061 | NO RECOGNIZED LOSSES |
| 52066 | NO RECOGNIZED LOSSES |
| 52068 | PURCHASED OUT OF CLASS PERIOD |
| 52069 | NO RECOGNIZED LOSSES |
| 52074 | SHARES SOLD SHORT |
| 52075 | NO RECOGNIZED LOSSES |
| 52077 | NO RECOGNIZED LOSSES |
| 52078 | NO RECOGNIZED LOSSES |
| 52079 | NO RECOGNIZED LOSSES |
| 52080 | NO RECOGNIZED LOSSES |
| 52082 | NO RECOGNIZED LOSSES |
| 52085 | NO RECOGNIZED LOSSES |
| 52086 | NO RECOGNIZED LOSSES |
| 52088 | NO RECOGNIZED LOSSES |
| 52090 | NO RECOGNIZED LOSSES |
| 52092 | NO RECOGNIZED LOSSES |
| 52093 | NO RECOGNIZED LOSSES |
| 52094 | NO RECOGNIZED LOSSES |
| 52095 | NO RECOGNIZED LOSSES |
| 52096 | NO RECOGNIZED LOSSES |
| 52097 | NO RECOGNIZED LOSSES |
| 52099 | NO RECOGNIZED LOSSES |
| 52100 | NO RECOGNIZED LOSSES |
| 52101 | NO RECOGNIZED LOSSES |
| 52102 | NO RECOGNIZED LOSSES |
| 52107 | NO RECOGNIZED LOSSES |
| 52112 | NO RECOGNIZED LOSSES |
| 52114 | NO RECOGNIZED LOSSES |
| 52116 | NO RECOGNIZED LOSSES |
| 52117 | NO RECOGNIZED LOSSES |
| 52118 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 52119 | NO RECOGNIZED LOSSES |
| 52120 | NO RECOGNIZED LOSSES |
| 52121 | NO RECOGNIZED LOSSES |
| 52122 | NO RECOGNIZED LOSSES |
| 52125 | NO RECOGNIZED LOSSES |
| 52126 | NO RECOGNIZED LOSSES |
| 52127 | NO RECOGNIZED LOSSES |
| 52128 | NO RECOGNIZED LOSSES |
| 52129 | NO RECOGNIZED LOSSES |
| 52130 | NO RECOGNIZED LOSSES |
| 52131 | NO RECOGNIZED LOSSES |
| 52132 | NO RECOGNIZED LOSSES |
| 52133 | NO RECOGNIZED LOSSES |
| 52135 | NO RECOGNIZED LOSSES |
| 52137 | NO RECOGNIZED LOSSES |
| 52141 | NO RECOGNIZED LOSSES |
| 52142 | NO RECOGNIZED LOSSES |
| 52148 | NO RECOGNIZED LOSSES |
| 52151 | NO RECOGNIZED LOSSES |
| 52152 | NO RECOGNIZED LOSSES |
| 52153 | PURCHASED OUT OF CLASS PERIOD |
| 52154 | SHARES SOLD SHORT |
| 52155 | NO RECOGNIZED LOSSES |
| 52161 | NO RECOGNIZED LOSSES |
| 52162 | PURCHASED OUT OF CLASS PERIOD |
| 52164 | NO RECOGNIZED LOSSES |
| 52165 | PURCHASED OUT OF CLASS PERIOD |
| 52167 | NO RECOGNIZED LOSSES |
| 52168 | NO RECOGNIZED LOSSES |
| 52170 | PURCHASED OUT OF CLASS PERIOD |
| 52171 | NO RECOGNIZED LOSSES |
| 52173 | NO RECOGNIZED LOSSES |
| 52174 | NO RECOGNIZED LOSSES |
| 52175 | NO RECOGNIZED LOSSES |
| 52178 | NO RECOGNIZED LOSSES |
| 52179 | NO RECOGNIZED LOSSES |
| 52183 | NO RECOGNIZED LOSSES |
| 52184 | PURCHASED OUT OF CLASS PERIOD |
| 52185 | NO RECOGNIZED LOSSES |
| 52186 | NO RECOGNIZED LOSSES |
| 52187 | NO RECOGNIZED LOSSES |
| 52188 | PURCHASED OUT OF CLASS PERIOD |
| 52191 | PURCHASED OUT OF CLASS PERIOD |
| 52192 | NO RECOGNIZED LOSSES |
| 52193 | PURCHASED OUT OF CLASS PERIOD |
| 52194 | NO RECOGNIZED LOSSES |
| 52197 | PURCHASED OUT OF CLASS PERIOD |
| 52198 | NO RECOGNIZED LOSSES |
| 52199 | NO RECOGNIZED LOSSES |
| 52200 | PURCHASED OUT OF CLASS PERIOD |

INELIGIBLE CLAIMS                                                    **EXHIBIT E**

**Claim #**                    **Rejection Reason**

52201 NO RECOGNIZED LOSSES
52202 NO RECOGNIZED LOSSES
52203 NO RECOGNIZED LOSSES
52205 NO RECOGNIZED LOSSES
52206 NO RECOGNIZED LOSSES
52207 NO RECOGNIZED LOSSES
52208 NO RECOGNIZED LOSSES
52209 NO RECOGNIZED LOSSES
52210 NO RECOGNIZED LOSSES
52211 NO RECOGNIZED LOSSES
52213 NO RECOGNIZED LOSSES
52214 NO RECOGNIZED LOSSES
52216 PURCHASED OUT OF CLASS PERIOD
52217 NO RECOGNIZED LOSSES
52219 PURCHASED OUT OF CLASS PERIOD
52220 NO RECOGNIZED LOSSES
52221 NO RECOGNIZED LOSSES
52222 NO RECOGNIZED LOSSES
52223 NO RECOGNIZED LOSSES
52226 NO RECOGNIZED LOSSES
52227 SHARES SOLD SHORT
52228 PURCHASED OUT OF CLASS PERIOD
52229 NO RECOGNIZED LOSSES
52231 NO RECOGNIZED LOSSES
52233 NO RECOGNIZED LOSSES
52236 NO RECOGNIZED LOSSES
52239 NO RECOGNIZED LOSSES
52240 NO RECOGNIZED LOSSES
52241 NO RECOGNIZED LOSSES
52242 NO RECOGNIZED LOSSES
52244 NO RECOGNIZED LOSSES
52245 NO RECOGNIZED LOSSES
52247 NO RECOGNIZED LOSSES
52248 SHARES SOLD SHORT
52249 NO RECOGNIZED LOSSES
52250 NO RECOGNIZED LOSSES
52254 PURCHASED OUT OF CLASS PERIOD
52256 PURCHASED OUT OF CLASS PERIOD
52257 NO RECOGNIZED LOSSES
52258 NO RECOGNIZED LOSSES
52259 NO RECOGNIZED LOSSES
52260 NO RECOGNIZED LOSSES
52261 NO RECOGNIZED LOSSES
52265 NO RECOGNIZED LOSSES
52266 NO RECOGNIZED LOSSES
52267 NO RECOGNIZED LOSSES
52268 PURCHASED OUT OF CLASS PERIOD
52269 NO RECOGNIZED LOSSES
52270 NO RECOGNIZED LOSSES
52271 NO RECOGNIZED LOSSES

INELIGIBLE CLAIMS                                        **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 52272 | NO RECOGNIZED LOSSES |
| 52273 | NO RECOGNIZED LOSSES |
| 52274 | NO RECOGNIZED LOSSES |
| 52275 | NO RECOGNIZED LOSSES |
| 52277 | PURCHASED OUT OF CLASS PERIOD |
| 52278 | NO RECOGNIZED LOSSES |
| 52279 | NO RECOGNIZED LOSSES |
| 52280 | NO RECOGNIZED LOSSES |
| 52281 | NO RECOGNIZED LOSSES |
| 52282 | PURCHASED OUT OF CLASS PERIOD |
| 52283 | NO RECOGNIZED LOSSES |
| 52284 | NO RECOGNIZED LOSSES |
| 52285 | NO RECOGNIZED LOSSES |
| 52286 | NO RECOGNIZED LOSSES |
| 52287 | NO RECOGNIZED LOSSES |
| 52288 | PURCHASED OUT OF CLASS PERIOD |
| 52289 | NO RECOGNIZED LOSSES |
| 52291 | PURCHASED OUT OF CLASS PERIOD |
| 52292 | NO RECOGNIZED LOSSES |
| 52293 | NO RECOGNIZED LOSSES |
| 52294 | NO RECOGNIZED LOSSES |
| 52295 | PURCHASED OUT OF CLASS PERIOD |
| 52297 | NO RECOGNIZED LOSSES |
| 52301 | NO RECOGNIZED LOSSES |
| 52302 | NO RECOGNIZED LOSSES |
| 52303 | NO RECOGNIZED LOSSES |
| 52305 | PURCHASED OUT OF CLASS PERIOD |
| 52306 | NO RECOGNIZED LOSSES |
| 52307 | PURCHASED OUT OF CLASS PERIOD |
| 52308 | NO RECOGNIZED LOSSES |
| 52309 | NO RECOGNIZED LOSSES |
| 52310 | NO RECOGNIZED LOSSES |
| 52311 | NO RECOGNIZED LOSSES |
| 52312 | NO RECOGNIZED LOSSES |
| 52313 | NO RECOGNIZED LOSSES |
| 52314 | NO RECOGNIZED LOSSES |
| 52315 | NO RECOGNIZED LOSSES |
| 52316 | NO RECOGNIZED LOSSES |
| 52317 | NO RECOGNIZED LOSSES |
| 52318 | NO RECOGNIZED LOSSES |
| 52319 | NO RECOGNIZED LOSSES |
| 52320 | NO RECOGNIZED LOSSES |
| 52321 | NO RECOGNIZED LOSSES |
| 52322 | NO RECOGNIZED LOSSES |
| 52323 | NO RECOGNIZED LOSSES |
| 52324 | NO RECOGNIZED LOSSES |
| 52325 | NO RECOGNIZED LOSSES |
| 52326 | NO RECOGNIZED LOSSES |
| 52327 | NO RECOGNIZED LOSSES |
| 52328 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 52329 | NO RECOGNIZED LOSSES |
| 52330 | NO RECOGNIZED LOSSES |
| 52331 | NO RECOGNIZED LOSSES |
| 52333 | NO RECOGNIZED LOSSES |
| 52335 | NO RECOGNIZED LOSSES |
| 52336 | NO RECOGNIZED LOSSES |
| 52338 | PURCHASED OUT OF CLASS PERIOD |
| 52339 | NO RECOGNIZED LOSSES |
| 52340 | NO RECOGNIZED LOSSES |
| 52341 | PURCHASED OUT OF CLASS PERIOD |
| 52342 | PURCHASED OUT OF CLASS PERIOD |
| 52344 | NO RECOGNIZED LOSSES |
| 52346 | NO RECOGNIZED LOSSES |
| 52348 | NO RECOGNIZED LOSSES |
| 52349 | PURCHASED OUT OF CLASS PERIOD |
| 52350 | NO RECOGNIZED LOSSES |
| 52351 | PURCHASED OUT OF CLASS PERIOD |
| 52352 | NO RECOGNIZED LOSSES |
| 52353 | NO RECOGNIZED LOSSES |
| 52354 | NO RECOGNIZED LOSSES |
| 52355 | NO RECOGNIZED LOSSES |
| 52356 | NO RECOGNIZED LOSSES |
| 52357 | NO RECOGNIZED LOSSES |
| 52358 | NO RECOGNIZED LOSSES |
| 52360 | NO RECOGNIZED LOSSES |
| 52361 | NO RECOGNIZED LOSSES |
| 52363 | NO RECOGNIZED LOSSES |
| 52364 | NO RECOGNIZED LOSSES |
| 52365 | NO RECOGNIZED LOSSES |
| 52366 | NO RECOGNIZED LOSSES |
| 52368 | NO RECOGNIZED LOSSES |
| 52369 | NO RECOGNIZED LOSSES |
| 52370 | NO RECOGNIZED LOSSES |
| 52371 | NO RECOGNIZED LOSSES |
| 52373 | NO RECOGNIZED LOSSES |
| 52374 | NO RECOGNIZED LOSSES |
| 52375 | PURCHASED OUT OF CLASS PERIOD |
| 52376 | NO RECOGNIZED LOSSES |
| 52377 | NO RECOGNIZED LOSSES |
| 52378 | NO RECOGNIZED LOSSES |
| 52379 | NO RECOGNIZED LOSSES |
| 52381 | NO RECOGNIZED LOSSES |
| 52382 | NO RECOGNIZED LOSSES |
| 52384 | PURCHASED OUT OF CLASS PERIOD |
| 52385 | PURCHASED OUT OF CLASS PERIOD |
| 52387 | PURCHASED OUT OF CLASS PERIOD |
| 52388 | NO RECOGNIZED LOSSES |
| 52389 | SHARES SOLD SHORT |
| 52391 | NO RECOGNIZED LOSSES |
| 52392 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS                                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 52394 | NO RECOGNIZED LOSSES |
| 52395 | PURCHASED OUT OF CLASS PERIOD |
| 52397 | NO RECOGNIZED LOSSES |
| 52398 | NO RECOGNIZED LOSSES |
| 52399 | NO RECOGNIZED LOSSES |
| 52400 | NO RECOGNIZED LOSSES |
| 52401 | PURCHASED OUT OF CLASS PERIOD |
| 52405 | NO RECOGNIZED LOSSES |
| 52407 | NO RECOGNIZED LOSSES |
| 52408 | NO RECOGNIZED LOSSES |
| 52409 | NO RECOGNIZED LOSSES |
| 52410 | NO RECOGNIZED LOSSES |
| 52411 | NO RECOGNIZED LOSSES |
| 52412 | NO RECOGNIZED LOSSES |
| 52413 | NO RECOGNIZED LOSSES |
| 52414 | PURCHASED OUT OF CLASS PERIOD |
| 52415 | NO RECOGNIZED LOSSES |
| 52416 | NO RECOGNIZED LOSSES |
| 52417 | NO RECOGNIZED LOSSES |
| 52419 | NO RECOGNIZED LOSSES |
| 52420 | NO RECOGNIZED LOSSES |
| 52421 | NO RECOGNIZED LOSSES |
| 52422 | NO RECOGNIZED LOSSES |
| 52423 | NO RECOGNIZED LOSSES |
| 52426 | NO RECOGNIZED LOSSES |
| 52428 | NO RECOGNIZED LOSSES |
| 52429 | PURCHASED OUT OF CLASS PERIOD |
| 52430 | NO RECOGNIZED LOSSES |
| 52431 | NO RECOGNIZED LOSSES |
| 52432 | NO RECOGNIZED LOSSES |
| 52433 | NO RECOGNIZED LOSSES |
| 52434 | NO RECOGNIZED LOSSES |
| 52435 | NO RECOGNIZED LOSSES |
| 52436 | NO RECOGNIZED LOSSES |
| 52437 | NO RECOGNIZED LOSSES |
| 52438 | NO RECOGNIZED LOSSES |
| 52439 | NO RECOGNIZED LOSSES |
| 52440 | PURCHASED OUT OF CLASS PERIOD |
| 52441 | NO RECOGNIZED LOSSES |
| 52442 | NO RECOGNIZED LOSSES |
| 52444 | NO RECOGNIZED LOSSES |
| 52445 | PURCHASED OUT OF CLASS PERIOD |
| 52446 | NO RECOGNIZED LOSSES |
| 52448 | NO RECOGNIZED LOSSES |
| 52449 | NO RECOGNIZED LOSSES |
| 52450 | NO RECOGNIZED LOSSES |
| 52451 | NO RECOGNIZED LOSSES |
| 52452 | NO RECOGNIZED LOSSES |
| 52456 | NO RECOGNIZED LOSSES |
| 52457 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 52458 | PURCHASED OUT OF CLASS PERIOD |
| 52459 | NO RECOGNIZED LOSSES |
| 52461 | NO RECOGNIZED LOSSES |
| 52462 | NO RECOGNIZED LOSSES |
| 52463 | NO RECOGNIZED LOSSES |
| 52464 | NO RECOGNIZED LOSSES |
| 52465 | NO RECOGNIZED LOSSES |
| 52466 | NO RECOGNIZED LOSSES |
| 52467 | NO RECOGNIZED LOSSES |
| 52469 | NO RECOGNIZED LOSSES |
| 52470 | NO RECOGNIZED LOSSES |
| 52471 | NO RECOGNIZED LOSSES |
| 52473 | NO RECOGNIZED LOSSES |
| 52474 | NO RECOGNIZED LOSSES |
| 52475 | NO RECOGNIZED LOSSES |
| 52476 | NO RECOGNIZED LOSSES |
| 52477 | NO RECOGNIZED LOSSES |
| 52478 | NO RECOGNIZED LOSSES |
| 52479 | NO RECOGNIZED LOSSES |
| 52480 | NO RECOGNIZED LOSSES |
| 52482 | NO RECOGNIZED LOSSES |
| 52483 | NO RECOGNIZED LOSSES |
| 52484 | NO RECOGNIZED LOSSES |
| 52485 | NO RECOGNIZED LOSSES |
| 52486 | NO RECOGNIZED LOSSES |
| 52487 | NO RECOGNIZED LOSSES |
| 52488 | NO RECOGNIZED LOSSES |
| 52489 | PURCHASED OUT OF CLASS PERIOD |
| 52490 | NO RECOGNIZED LOSSES |
| 52491 | NO RECOGNIZED LOSSES |
| 52493 | NO RECOGNIZED LOSSES |
| 52494 | NO RECOGNIZED LOSSES |
| 52496 | NO RECOGNIZED LOSSES |
| 52497 | NO RECOGNIZED LOSSES |
| 52498 | NO RECOGNIZED LOSSES |
| 52499 | NO RECOGNIZED LOSSES |
| 52500 | NO RECOGNIZED LOSSES |
| 52501 | NO RECOGNIZED LOSSES |
| 52502 | NO RECOGNIZED LOSSES |
| 52503 | NO RECOGNIZED LOSSES |
| 52505 | NO RECOGNIZED LOSSES |
| 52506 | NO RECOGNIZED LOSSES |
| 52507 | NO RECOGNIZED LOSSES |
| 52509 | NO RECOGNIZED LOSSES |
| 52510 | NO RECOGNIZED LOSSES |
| 52511 | NO RECOGNIZED LOSSES |
| 52513 | NO RECOGNIZED LOSSES |
| 52514 | NO RECOGNIZED LOSSES |
| 52515 | NO RECOGNIZED LOSSES |
| 52516 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 52517 | NO RECOGNIZED LOSSES |
| 52518 | NO RECOGNIZED LOSSES |
| 52520 | NO RECOGNIZED LOSSES |
| 52521 | NO RECOGNIZED LOSSES |
| 52523 | PURCHASED OUT OF CLASS PERIOD |
| 52524 | PURCHASED OUT OF CLASS PERIOD |
| 52525 | NO RECOGNIZED LOSSES |
| 52526 | PURCHASED OUT OF CLASS PERIOD |
| 52527 | NO RECOGNIZED LOSSES |
| 52530 | NO RECOGNIZED LOSSES |
| 52531 | NO RECOGNIZED LOSSES |
| 52532 | NO RECOGNIZED LOSSES |
| 52533 | PURCHASED OUT OF CLASS PERIOD |
| 52534 | NO RECOGNIZED LOSSES |
| 52535 | PURCHASED OUT OF CLASS PERIOD |
| 52536 | PURCHASED OUT OF CLASS PERIOD |
| 52538 | NO RECOGNIZED LOSSES |
| 52539 | NO RECOGNIZED LOSSES |
| 52541 | NO RECOGNIZED LOSSES |
| 52542 | PURCHASED OUT OF CLASS PERIOD |
| 52543 | NO RECOGNIZED LOSSES |
| 52544 | NO RECOGNIZED LOSSES |
| 52546 | PURCHASED OUT OF CLASS PERIOD |
| 52547 | NO RECOGNIZED LOSSES |
| 52549 | NO RECOGNIZED LOSSES |
| 52551 | NO RECOGNIZED LOSSES |
| 52552 | NO RECOGNIZED LOSSES |
| 52553 | NO RECOGNIZED LOSSES |
| 52554 | NO RECOGNIZED LOSSES |
| 52555 | NO RECOGNIZED LOSSES |
| 52556 | PURCHASED OUT OF CLASS PERIOD |
| 52557 | NO RECOGNIZED LOSSES |
| 52558 | NO RECOGNIZED LOSSES |
| 52559 | PURCHASED OUT OF CLASS PERIOD |
| 52562 | PURCHASED OUT OF CLASS PERIOD |
| 52563 | NO RECOGNIZED LOSSES |
| 52564 | NO RECOGNIZED LOSSES |
| 52565 | PURCHASED OUT OF CLASS PERIOD |
| 52566 | NO RECOGNIZED LOSSES |
| 52567 | NO RECOGNIZED LOSSES |
| 52568 | NO RECOGNIZED LOSSES |
| 52569 | NO RECOGNIZED LOSSES |
| 52570 | NO RECOGNIZED LOSSES |
| 52572 | NO RECOGNIZED LOSSES |
| 52573 | NO RECOGNIZED LOSSES |
| 52575 | NO RECOGNIZED LOSSES |
| 52576 | NO RECOGNIZED LOSSES |
| 52578 | NO RECOGNIZED LOSSES |
| 52579 | NO RECOGNIZED LOSSES |
| 52580 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS                                          **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 52581 | NO RECOGNIZED LOSSES |
| 52583 | NO RECOGNIZED LOSSES |
| 52584 | NO RECOGNIZED LOSSES |
| 52585 | NO RECOGNIZED LOSSES |
| 52586 | PURCHASED OUT OF CLASS PERIOD |
| 52588 | NO RECOGNIZED LOSSES |
| 52589 | PURCHASED OUT OF CLASS PERIOD |
| 52590 | NO RECOGNIZED LOSSES |
| 52591 | NO RECOGNIZED LOSSES |
| 52592 | PURCHASED OUT OF CLASS PERIOD |
| 52594 | NO RECOGNIZED LOSSES |
| 52595 | NO RECOGNIZED LOSSES |
| 52596 | NO RECOGNIZED LOSSES |
| 52597 | NO RECOGNIZED LOSSES |
| 52598 | NO RECOGNIZED LOSSES |
| 52599 | NO RECOGNIZED LOSSES |
| 52602 | NO RECOGNIZED LOSSES |
| 52603 | NO RECOGNIZED LOSSES |
| 52604 | NO RECOGNIZED LOSSES |
| 52607 | NO RECOGNIZED LOSSES |
| 52608 | NO RECOGNIZED LOSSES |
| 52609 | NO RECOGNIZED LOSSES |
| 52611 | NO RECOGNIZED LOSSES |
| 52612 | NO RECOGNIZED LOSSES |
| 52613 | NO RECOGNIZED LOSSES |
| 52614 | PURCHASED OUT OF CLASS PERIOD |
| 52615 | NO RECOGNIZED LOSSES |
| 52616 | NO RECOGNIZED LOSSES |
| 52619 | NO RECOGNIZED LOSSES |
| 52620 | NO RECOGNIZED LOSSES |
| 52621 | NO RECOGNIZED LOSSES |
| 52622 | PURCHASED OUT OF CLASS PERIOD |
| 52623 | NO RECOGNIZED LOSSES |
| 52624 | NO RECOGNIZED LOSSES |
| 52625 | NO RECOGNIZED LOSSES |
| 52628 | NO RECOGNIZED LOSSES |
| 52629 | NO RECOGNIZED LOSSES |
| 52630 | NO RECOGNIZED LOSSES |
| 52631 | NO RECOGNIZED LOSSES |
| 52633 | NO RECOGNIZED LOSSES |
| 52634 | NO RECOGNIZED LOSSES |
| 52636 | NO RECOGNIZED LOSSES |
| 52638 | NO RECOGNIZED LOSSES |
| 52639 | PURCHASED OUT OF CLASS PERIOD |
| 52640 | NO RECOGNIZED LOSSES |
| 52641 | NO RECOGNIZED LOSSES |
| 52642 | NO RECOGNIZED LOSSES |
| 52644 | NO RECOGNIZED LOSSES |
| 52645 | NO RECOGNIZED LOSSES |
| 52647 | PURCHASED OUT OF CLASS PERIOD |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 52648 | PURCHASED OUT OF CLASS PERIOD |
| 52649 | PURCHASED OUT OF CLASS PERIOD |
| 52650 | NO RECOGNIZED LOSSES |
| 52654 | NO RECOGNIZED LOSSES |
| 52655 | NO RECOGNIZED LOSSES |
| 52656 | SHARES SOLD SHORT |
| 52657 | NO RECOGNIZED LOSSES |
| 52658 | NO RECOGNIZED LOSSES |
| 52660 | NO RECOGNIZED LOSSES |
| 52662 | NO RECOGNIZED LOSSES |
| 52666 | NO RECOGNIZED LOSSES |
| 52667 | PURCHASED OUT OF CLASS PERIOD |
| 52668 | NO RECOGNIZED LOSSES |
| 52669 | NO RECOGNIZED LOSSES |
| 52673 | SHARES SOLD SHORT |
| 52674 | PURCHASED OUT OF CLASS PERIOD |
| 52676 | NO RECOGNIZED LOSSES |
| 52677 | NO RECOGNIZED LOSSES |
| 52678 | NO RECOGNIZED LOSSES |
| 52679 | NO RECOGNIZED LOSSES |
| 52680 | NO RECOGNIZED LOSSES |
| 52681 | NO RECOGNIZED LOSSES |
| 52682 | NO RECOGNIZED LOSSES |
| 52685 | PURCHASED OUT OF CLASS PERIOD |
| 52687 | NO RECOGNIZED LOSSES |
| 52689 | NO RECOGNIZED LOSSES |
| 52691 | NO RECOGNIZED LOSSES |
| 52692 | NO RECOGNIZED LOSSES |
| 52695 | NO RECOGNIZED LOSSES |
| 52697 | NO RECOGNIZED LOSSES |
| 52698 | PURCHASED OUT OF CLASS PERIOD |
| 52699 | PURCHASED OUT OF CLASS PERIOD |
| 52701 | NO RECOGNIZED LOSSES |
| 52702 | PURCHASED OUT OF CLASS PERIOD |
| 52703 | PURCHASED OUT OF CLASS PERIOD |
| 52704 | PURCHASED OUT OF CLASS PERIOD |
| 52705 | NO RECOGNIZED LOSSES |
| 52706 | NO RECOGNIZED LOSSES |
| 52707 | PURCHASED OUT OF CLASS PERIOD |
| 52708 | NO RECOGNIZED LOSSES |
| 52709 | NO RECOGNIZED LOSSES |
| 52710 | NO RECOGNIZED LOSSES |
| 52711 | NO RECOGNIZED LOSSES |
| 52712 | NO RECOGNIZED LOSSES |
| 52716 | NO RECOGNIZED LOSSES |
| 52717 | NO RECOGNIZED LOSSES |
| 52718 | PURCHASED OUT OF CLASS PERIOD |
| 52719 | NO RECOGNIZED LOSSES |
| 52722 | NO RECOGNIZED LOSSES |
| 52723 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---------|------------------|
| 52724 | NO RECOGNIZED LOSSES |
| 52725 | NO RECOGNIZED LOSSES |
| 52726 | NO RECOGNIZED LOSSES |
| 52727 | NO RECOGNIZED LOSSES |
| 52728 | PURCHASED OUT OF CLASS PERIOD |
| 52729 | NO RECOGNIZED LOSSES |
| 52733 | PURCHASED OUT OF CLASS PERIOD |
| 52735 | PURCHASED OUT OF CLASS PERIOD |
| 52736 | NO RECOGNIZED LOSSES |
| 52738 | NO RECOGNIZED LOSSES |
| 52739 | NO RECOGNIZED LOSSES |
| 52742 | NO RECOGNIZED LOSSES |
| 52743 | PURCHASED OUT OF CLASS PERIOD |
| 52744 | NO RECOGNIZED LOSSES |
| 52745 | NO RECOGNIZED LOSSES |
| 52746 | NO RECOGNIZED LOSSES |
| 52747 | NO RECOGNIZED LOSSES |
| 52748 | NO RECOGNIZED LOSSES |
| 52749 | PURCHASED OUT OF CLASS PERIOD |
| 52751 | NO RECOGNIZED LOSSES |
| 52752 | NO RECOGNIZED LOSSES |
| 52753 | NO RECOGNIZED LOSSES |
| 52754 | NO RECOGNIZED LOSSES |
| 52755 | PURCHASED OUT OF CLASS PERIOD |
| 52756 | NO RECOGNIZED LOSSES |
| 52757 | NO RECOGNIZED LOSSES |
| 52758 | NO RECOGNIZED LOSSES |
| 52760 | PURCHASED OUT OF CLASS PERIOD |
| 52762 | NO RECOGNIZED LOSSES |
| 52763 | PURCHASED OUT OF CLASS PERIOD |
| 52765 | NO RECOGNIZED LOSSES |
| 52766 | NO RECOGNIZED LOSSES |
| 52767 | NO RECOGNIZED LOSSES |
| 52768 | NO RECOGNIZED LOSSES |
| 52769 | PURCHASED OUT OF CLASS PERIOD |
| 52770 | NO RECOGNIZED LOSSES |
| 52771 | NO RECOGNIZED LOSSES |
| 52772 | PURCHASED OUT OF CLASS PERIOD |
| 52774 | NO RECOGNIZED LOSSES |
| 52775 | NO RECOGNIZED LOSSES |
| 52776 | PURCHASED OUT OF CLASS PERIOD |
| 52777 | NO RECOGNIZED LOSSES |
| 52778 | NO RECOGNIZED LOSSES |
| 52779 | NO RECOGNIZED LOSSES |
| 52780 | NO RECOGNIZED LOSSES |
| 52781 | PURCHASED OUT OF CLASS PERIOD |
| 52782 | NO RECOGNIZED LOSSES |
| 52783 | PURCHASED OUT OF CLASS PERIOD |
| 52784 | NO RECOGNIZED LOSSES |
| 52785 | PURCHASED OUT OF CLASS PERIOD |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 52786 | NO RECOGNIZED LOSSES |
| 52787 | NO RECOGNIZED LOSSES |
| 52788 | PURCHASED OUT OF CLASS PERIOD |
| 52789 | PURCHASED OUT OF CLASS PERIOD |
| 52792 | NO RECOGNIZED LOSSES |
| 52793 | PURCHASED OUT OF CLASS PERIOD |
| 52794 | NO RECOGNIZED LOSSES |
| 52795 | NO RECOGNIZED LOSSES |
| 52798 | NO RECOGNIZED LOSSES |
| 52800 | PURCHASED OUT OF CLASS PERIOD |
| 52801 | PURCHASED OUT OF CLASS PERIOD |
| 52802 | NO RECOGNIZED LOSSES |
| 52803 | NO RECOGNIZED LOSSES |
| 52804 | NO RECOGNIZED LOSSES |
| 52805 | NO RECOGNIZED LOSSES |
| 52806 | NO RECOGNIZED LOSSES |
| 52807 | PURCHASED OUT OF CLASS PERIOD |
| 52808 | NO RECOGNIZED LOSSES |
| 52809 | NO RECOGNIZED LOSSES |
| 52810 | PURCHASED OUT OF CLASS PERIOD |
| 52811 | NO RECOGNIZED LOSSES |
| 52812 | NO RECOGNIZED LOSSES |
| 52814 | NO RECOGNIZED LOSSES |
| 52816 | NO RECOGNIZED LOSSES |
| 52817 | NO RECOGNIZED LOSSES |
| 52818 | NO RECOGNIZED LOSSES |
| 52819 | SHARES SOLD SHORT |
| 52820 | NO RECOGNIZED LOSSES |
| 52822 | NO RECOGNIZED LOSSES |
| 52823 | NO RECOGNIZED LOSSES |
| 52824 | NO RECOGNIZED LOSSES |
| 52825 | NO RECOGNIZED LOSSES |
| 52826 | PURCHASED OUT OF CLASS PERIOD |
| 52827 | NO RECOGNIZED LOSSES |
| 52828 | NO RECOGNIZED LOSSES |
| 52829 | NO RECOGNIZED LOSSES |
| 52830 | NO RECOGNIZED LOSSES |
| 52831 | NO RECOGNIZED LOSSES |
| 52832 | SHARES SOLD SHORT |
| 52834 | PURCHASED OUT OF CLASS PERIOD |
| 52835 | PURCHASED OUT OF CLASS PERIOD |
| 52837 | SHARES SOLD SHORT |
| 52838 | PURCHASED OUT OF CLASS PERIOD |
| 52839 | NO RECOGNIZED LOSSES |
| 52840 | PURCHASED OUT OF CLASS PERIOD |
| 52841 | PURCHASED OUT OF CLASS PERIOD |
| 52843 | PURCHASED OUT OF CLASS PERIOD |
| 52844 | PURCHASED OUT OF CLASS PERIOD |
| 52846 | NO RECOGNIZED LOSSES |
| 52847 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                          **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 52848 | NO RECOGNIZED LOSSES |
| 52849 | NO RECOGNIZED LOSSES |
| 52851 | PURCHASED OUT OF CLASS PERIOD |
| 52852 | NO RECOGNIZED LOSSES |
| 52853 | NO RECOGNIZED LOSSES |
| 52854 | NO RECOGNIZED LOSSES |
| 52855 | PURCHASED OUT OF CLASS PERIOD |
| 52856 | PURCHASED OUT OF CLASS PERIOD |
| 52857 | NO RECOGNIZED LOSSES |
| 52859 | PURCHASED OUT OF CLASS PERIOD |
| 52860 | NO RECOGNIZED LOSSES |
| 52863 | NO RECOGNIZED LOSSES |
| 52865 | NO RECOGNIZED LOSSES |
| 52867 | PURCHASED OUT OF CLASS PERIOD |
| 52868 | NO RECOGNIZED LOSSES |
| 52871 | NO RECOGNIZED LOSSES |
| 52873 | NO RECOGNIZED LOSSES |
| 52874 | NO RECOGNIZED LOSSES |
| 52875 | NO RECOGNIZED LOSSES |
| 52876 | NO RECOGNIZED LOSSES |
| 52877 | SHARES SOLD SHORT |
| 52881 | NO RECOGNIZED LOSSES |
| 52882 | PURCHASED OUT OF CLASS PERIOD |
| 52883 | NO RECOGNIZED LOSSES |
| 52884 | PURCHASED OUT OF CLASS PERIOD |
| 52885 | NO RECOGNIZED LOSSES |
| 52886 | NO RECOGNIZED LOSSES |
| 52887 | NO RECOGNIZED LOSSES |
| 52888 | PURCHASED OUT OF CLASS PERIOD |
| 52889 | PURCHASED OUT OF CLASS PERIOD |
| 52890 | NO RECOGNIZED LOSSES |
| 52891 | NO RECOGNIZED LOSSES |
| 52892 | PURCHASED OUT OF CLASS PERIOD |
| 52893 | NO RECOGNIZED LOSSES |
| 52895 | NO RECOGNIZED LOSSES |
| 52896 | PURCHASED OUT OF CLASS PERIOD |
| 52900 | PURCHASED OUT OF CLASS PERIOD |
| 52901 | NO RECOGNIZED LOSSES |
| 52902 | PURCHASED OUT OF CLASS PERIOD |
| 52903 | NO RECOGNIZED LOSSES |
| 52904 | PURCHASED OUT OF CLASS PERIOD |
| 52905 | NO RECOGNIZED LOSSES |
| 52906 | NO RECOGNIZED LOSSES |
| 52907 | NO RECOGNIZED LOSSES |
| 52908 | PURCHASED OUT OF CLASS PERIOD |
| 52910 | NO RECOGNIZED LOSSES |
| 52911 | NO RECOGNIZED LOSSES |
| 52912 | NO RECOGNIZED LOSSES |
| 52913 | NO RECOGNIZED LOSSES |
| 52914 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 52915 | NO RECOGNIZED LOSSES |
| 52917 | NO RECOGNIZED LOSSES |
| 52918 | NO RECOGNIZED LOSSES |
| 52920 | NO RECOGNIZED LOSSES |
| 52921 | NO RECOGNIZED LOSSES |
| 52922 | NO RECOGNIZED LOSSES |
| 52923 | NO RECOGNIZED LOSSES |
| 52924 | NO RECOGNIZED LOSSES |
| 52925 | NO RECOGNIZED LOSSES |
| 52926 | NO RECOGNIZED LOSSES |
| 52927 | PURCHASED OUT OF CLASS PERIOD |
| 52929 | NO RECOGNIZED LOSSES |
| 52932 | PURCHASED OUT OF CLASS PERIOD |
| 52933 | NO RECOGNIZED LOSSES |
| 52936 | NO RECOGNIZED LOSSES |
| 52941 | PURCHASED OUT OF CLASS PERIOD |
| 52943 | NO RECOGNIZED LOSSES |
| 52944 | NO RECOGNIZED LOSSES |
| 52948 | NO RECOGNIZED LOSSES |
| 52949 | PURCHASED OUT OF CLASS PERIOD |
| 52950 | NO RECOGNIZED LOSSES |
| 52951 | NO RECOGNIZED LOSSES |
| 52952 | NO RECOGNIZED LOSSES |
| 52953 | NO RECOGNIZED LOSSES |
| 52954 | NO RECOGNIZED LOSSES |
| 52956 | PURCHASED OUT OF CLASS PERIOD |
| 52957 | NO RECOGNIZED LOSSES |
| 52958 | NO RECOGNIZED LOSSES |
| 52960 | NO RECOGNIZED LOSSES |
| 52961 | NO RECOGNIZED LOSSES |
| 52962 | NO RECOGNIZED LOSSES |
| 52963 | NO RECOGNIZED LOSSES |
| 52964 | NO RECOGNIZED LOSSES |
| 52965 | PURCHASED OUT OF CLASS PERIOD |
| 52967 | NO RECOGNIZED LOSSES |
| 52968 | NO RECOGNIZED LOSSES |
| 52969 | PURCHASED OUT OF CLASS PERIOD |
| 52971 | NO RECOGNIZED LOSSES |
| 52972 | NO RECOGNIZED LOSSES |
| 52973 | NO RECOGNIZED LOSSES |
| 52974 | NO RECOGNIZED LOSSES |
| 52975 | NO RECOGNIZED LOSSES |
| 52976 | NO RECOGNIZED LOSSES |
| 52978 | NO RECOGNIZED LOSSES |
| 52979 | NO RECOGNIZED LOSSES |
| 52982 | NO RECOGNIZED LOSSES |
| 52983 | NO RECOGNIZED LOSSES |
| 52984 | NO RECOGNIZED LOSSES |
| 52986 | NO RECOGNIZED LOSSES |
| 52987 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
| --- | --- |
| 52988 | NO RECOGNIZED LOSSES |
| 52989 | NO RECOGNIZED LOSSES |
| 52990 | NO RECOGNIZED LOSSES |
| 52991 | NO RECOGNIZED LOSSES |
| 52992 | NO RECOGNIZED LOSSES |
| 52995 | NO RECOGNIZED LOSSES |
| 52996 | PURCHASED OUT OF CLASS PERIOD |
| 52997 | NO RECOGNIZED LOSSES |
| 52999 | NO RECOGNIZED LOSSES |
| 53000 | NO RECOGNIZED LOSSES |
| 53001 | NO RECOGNIZED LOSSES |
| 53002 | NO RECOGNIZED LOSSES |
| 53003 | NO RECOGNIZED LOSSES |
| 53005 | NO RECOGNIZED LOSSES |
| 53007 | NO RECOGNIZED LOSSES |
| 53008 | NO RECOGNIZED LOSSES |
| 53009 | NO RECOGNIZED LOSSES |
| 53010 | NO RECOGNIZED LOSSES |
| 53012 | NO RECOGNIZED LOSSES |
| 53013 | NO RECOGNIZED LOSSES |
| 53014 | NO RECOGNIZED LOSSES |
| 53015 | NO RECOGNIZED LOSSES |
| 53016 | PURCHASED OUT OF CLASS PERIOD |
| 53017 | NO RECOGNIZED LOSSES |
| 53020 | NO RECOGNIZED LOSSES |
| 53021 | NO RECOGNIZED LOSSES |
| 53022 | NO RECOGNIZED LOSSES |
| 53025 | NO RECOGNIZED LOSSES |
| 53026 | NO RECOGNIZED LOSSES |
| 53027 | NO RECOGNIZED LOSSES |
| 53028 | NO RECOGNIZED LOSSES |
| 53029 | NO RECOGNIZED LOSSES |
| 53031 | NO RECOGNIZED LOSSES |
| 53033 | NO RECOGNIZED LOSSES |
| 53034 | NO RECOGNIZED LOSSES |
| 53035 | NO RECOGNIZED LOSSES |
| 53036 | NO RECOGNIZED LOSSES |
| 53038 | NO RECOGNIZED LOSSES |
| 53040 | NO RECOGNIZED LOSSES |
| 53041 | NO RECOGNIZED LOSSES |
| 53042 | NO RECOGNIZED LOSSES |
| 53043 | NO RECOGNIZED LOSSES |
| 53045 | NO RECOGNIZED LOSSES |
| 53046 | NO RECOGNIZED LOSSES |
| 53047 | NO RECOGNIZED LOSSES |
| 53048 | NO RECOGNIZED LOSSES |
| 53049 | NO RECOGNIZED LOSSES |
| 53050 | NO RECOGNIZED LOSSES |
| 53054 | NO RECOGNIZED LOSSES |
| 53058 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS
**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 53060 | NO RECOGNIZED LOSSES |
| 53061 | NO RECOGNIZED LOSSES |
| 53064 | NO RECOGNIZED LOSSES |
| 53065 | PURCHASED OUT OF CLASS PERIOD |
| 53066 | PURCHASED OUT OF CLASS PERIOD |
| 53067 | PURCHASED OUT OF CLASS PERIOD |
| 53068 | PURCHASED OUT OF CLASS PERIOD |
| 53071 | SHARES SOLD SHORT |
| 53074 | SHARES SOLD SHORT |
| 53079 | NO RECOGNIZED LOSSES |
| 53081 | NO RECOGNIZED LOSSES |
| 53082 | NO RECOGNIZED LOSSES |
| 53083 | NO RECOGNIZED LOSSES |
| 53085 | PURCHASED OUT OF CLASS PERIOD |
| 53086 | NO RECOGNIZED LOSSES |
| 53087 | PURCHASED OUT OF CLASS PERIOD |
| 53088 | PURCHASED OUT OF CLASS PERIOD |
| 53089 | NO RECOGNIZED LOSSES |
| 53090 | NO RECOGNIZED LOSSES |
| 53092 | NO RECOGNIZED LOSSES |
| 53097 | NO RECOGNIZED LOSSES |
| 53098 | NO RECOGNIZED LOSSES |
| 53099 | NO RECOGNIZED LOSSES |
| 53100 | NO RECOGNIZED LOSSES |
| 53101 | NO RECOGNIZED LOSSES |
| 53102 | NO RECOGNIZED LOSSES |
| 53104 | NO RECOGNIZED LOSSES |
| 53107 | NO RECOGNIZED LOSSES |
| 53108 | PURCHASED OUT OF CLASS PERIOD |
| 53109 | NO RECOGNIZED LOSSES |
| 53110 | NO RECOGNIZED LOSSES |
| 53111 | NO RECOGNIZED LOSSES |
| 53112 | NO RECOGNIZED LOSSES |
| 53113 | NO RECOGNIZED LOSSES |
| 53114 | NO RECOGNIZED LOSSES |
| 53115 | NO RECOGNIZED LOSSES |
| 53116 | NO RECOGNIZED LOSSES |
| 53117 | PURCHASED OUT OF CLASS PERIOD |
| 53118 | PURCHASED OUT OF CLASS PERIOD |
| 53120 | NO RECOGNIZED LOSSES |
| 53121 | NO RECOGNIZED LOSSES |
| 53122 | NO RECOGNIZED LOSSES |
| 53123 | NO RECOGNIZED LOSSES |
| 53125 | NO RECOGNIZED LOSSES |
| 53126 | PURCHASED OUT OF CLASS PERIOD |
| 53127 | NO RECOGNIZED LOSSES |
| 53128 | NO RECOGNIZED LOSSES |
| 53130 | NO RECOGNIZED LOSSES |
| 53131 | NO RECOGNIZED LOSSES |
| 53132 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---------|------------------|
| 53134 | NO RECOGNIZED LOSSES |
| 53135 | NO RECOGNIZED LOSSES |
| 53136 | NO RECOGNIZED LOSSES |
| 53138 | NO RECOGNIZED LOSSES |
| 53139 | PURCHASED OUT OF CLASS PERIOD |
| 53140 | NO RECOGNIZED LOSSES |
| 53141 | NO RECOGNIZED LOSSES |
| 53142 | NO RECOGNIZED LOSSES |
| 53145 | NO RECOGNIZED LOSSES |
| 53146 | NO RECOGNIZED LOSSES |
| 53147 | NO RECOGNIZED LOSSES |
| 53148 | NO RECOGNIZED LOSSES |
| 53150 | NO RECOGNIZED LOSSES |
| 53151 | NO RECOGNIZED LOSSES |
| 53152 | NO RECOGNIZED LOSSES |
| 53153 | NO RECOGNIZED LOSSES |
| 53154 | NO RECOGNIZED LOSSES |
| 53156 | NO RECOGNIZED LOSSES |
| 53157 | NO RECOGNIZED LOSSES |
| 53158 | NO RECOGNIZED LOSSES |
| 53159 | NO RECOGNIZED LOSSES |
| 53160 | NO RECOGNIZED LOSSES |
| 53161 | NO RECOGNIZED LOSSES |
| 53162 | NO RECOGNIZED LOSSES |
| 53163 | NO RECOGNIZED LOSSES |
| 53165 | NO RECOGNIZED LOSSES |
| 53166 | NO RECOGNIZED LOSSES |
| 53167 | NO RECOGNIZED LOSSES |
| 53168 | NO RECOGNIZED LOSSES |
| 53169 | NO RECOGNIZED LOSSES |
| 53170 | NO RECOGNIZED LOSSES |
| 53171 | NO RECOGNIZED LOSSES |
| 53172 | NO RECOGNIZED LOSSES |
| 53173 | NO RECOGNIZED LOSSES |
| 53174 | NO RECOGNIZED LOSSES |
| 53175 | NO RECOGNIZED LOSSES |
| 53176 | NO RECOGNIZED LOSSES |
| 53177 | NO RECOGNIZED LOSSES |
| 53178 | NO RECOGNIZED LOSSES |
| 53179 | NO RECOGNIZED LOSSES |
| 53180 | SHARES SOLD SHORT |
| 53181 | NO RECOGNIZED LOSSES |
| 53182 | NO RECOGNIZED LOSSES |
| 53183 | NO RECOGNIZED LOSSES |
| 53185 | NO RECOGNIZED LOSSES |
| 53186 | NO RECOGNIZED LOSSES |
| 53187 | PURCHASED OUT OF CLASS PERIOD |
| 53188 | PURCHASED OUT OF CLASS PERIOD |
| 53190 | SHARES SOLD SHORT |
| 53191 | PURCHASED OUT OF CLASS PERIOD |

INELIGIBLE CLAIMS                                        **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 53192 | NO RECOGNIZED LOSSES |
| 53193 | NO RECOGNIZED LOSSES |
| 53196 | PURCHASED OUT OF CLASS PERIOD |
| 53197 | NO RECOGNIZED LOSSES |
| 53198 | NO RECOGNIZED LOSSES |
| 53199 | NO RECOGNIZED LOSSES |
| 53200 | NO RECOGNIZED LOSSES |
| 53202 | NO RECOGNIZED LOSSES |
| 53204 | NO RECOGNIZED LOSSES |
| 53205 | PURCHASED OUT OF CLASS PERIOD |
| 53207 | NO RECOGNIZED LOSSES |
| 53208 | NO RECOGNIZED LOSSES |
| 53210 | NO RECOGNIZED LOSSES |
| 53212 | NO RECOGNIZED LOSSES |
| 53215 | NO RECOGNIZED LOSSES |
| 53216 | PURCHASED OUT OF CLASS PERIOD |
| 53217 | PURCHASED OUT OF CLASS PERIOD |
| 53218 | NO RECOGNIZED LOSSES |
| 53219 | PURCHASED OUT OF CLASS PERIOD |
| 53221 | NO RECOGNIZED LOSSES |
| 53223 | NO RECOGNIZED LOSSES |
| 53224 | PURCHASED OUT OF CLASS PERIOD |
| 53225 | PURCHASED OUT OF CLASS PERIOD |
| 53226 | NO RECOGNIZED LOSSES |
| 53227 | PURCHASED OUT OF CLASS PERIOD |
| 53230 | NO RECOGNIZED LOSSES |
| 53234 | NO RECOGNIZED LOSSES |
| 53236 | NO RECOGNIZED LOSSES |
| 53237 | SHARES SOLD SHORT |
| 53240 | NO RECOGNIZED LOSSES |
| 53241 | NO RECOGNIZED LOSSES |
| 53243 | NO RECOGNIZED LOSSES |
| 53244 | NO RECOGNIZED LOSSES |
| 53245 | NO RECOGNIZED LOSSES |
| 53246 | NO RECOGNIZED LOSSES |
| 53248 | NO RECOGNIZED LOSSES |
| 53249 | NO RECOGNIZED LOSSES |
| 53250 | NO RECOGNIZED LOSSES |
| 53251 | NO RECOGNIZED LOSSES |
| 53252 | NO RECOGNIZED LOSSES |
| 53253 | NO RECOGNIZED LOSSES |
| 53254 | PURCHASED OUT OF CLASS PERIOD |
| 53256 | PURCHASED OUT OF CLASS PERIOD |
| 53257 | NO RECOGNIZED LOSSES |
| 53258 | PURCHASED OUT OF CLASS PERIOD |
| 53260 | NO RECOGNIZED LOSSES |
| 53261 | PURCHASED OUT OF CLASS PERIOD |
| 53262 | PURCHASED OUT OF CLASS PERIOD |
| 53264 | PURCHASED OUT OF CLASS PERIOD |
| 53265 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 53266 | NO RECOGNIZED LOSSES |
| 53267 | NO RECOGNIZED LOSSES |
| 53268 | NO RECOGNIZED LOSSES |
| 53269 | NO RECOGNIZED LOSSES |
| 53270 | NO RECOGNIZED LOSSES |
| 53271 | PURCHASED OUT OF CLASS PERIOD |
| 53272 | NO RECOGNIZED LOSSES |
| 53273 | NO RECOGNIZED LOSSES |
| 53274 | PURCHASED OUT OF CLASS PERIOD |
| 53275 | NO RECOGNIZED LOSSES |
| 53276 | SHARES SOLD SHORT |
| 53277 | PURCHASED OUT OF CLASS PERIOD |
| 53278 | NO RECOGNIZED LOSSES |
| 53280 | NO RECOGNIZED LOSSES |
| 53281 | NO RECOGNIZED LOSSES |
| 53282 | NO RECOGNIZED LOSSES |
| 53283 | PURCHASED OUT OF CLASS PERIOD |
| 53284 | NO RECOGNIZED LOSSES |
| 53285 | PURCHASED OUT OF CLASS PERIOD |
| 53286 | NO RECOGNIZED LOSSES |
| 53287 | NO RECOGNIZED LOSSES |
| 53288 | PURCHASED OUT OF CLASS PERIOD |
| 53292 | NO RECOGNIZED LOSSES |
| 53293 | PURCHASED OUT OF CLASS PERIOD |
| 53296 | NO RECOGNIZED LOSSES |
| 53297 | PURCHASED OUT OF CLASS PERIOD |
| 53298 | NO RECOGNIZED LOSSES |
| 53299 | NO RECOGNIZED LOSSES |
| 53300 | PURCHASED OUT OF CLASS PERIOD |
| 53304 | NO RECOGNIZED LOSSES |
| 53305 | NO RECOGNIZED LOSSES |
| 53306 | PURCHASED OUT OF CLASS PERIOD |
| 53309 | NO RECOGNIZED LOSSES |
| 53310 | NO RECOGNIZED LOSSES |
| 53311 | PURCHASED OUT OF CLASS PERIOD |
| 53313 | NO RECOGNIZED LOSSES |
| 53314 | PURCHASED OUT OF CLASS PERIOD |
| 53315 | NO RECOGNIZED LOSSES |
| 53316 | PURCHASED OUT OF CLASS PERIOD |
| 53317 | PURCHASED OUT OF CLASS PERIOD |
| 53318 | NO RECOGNIZED LOSSES |
| 53319 | NO RECOGNIZED LOSSES |
| 53320 | NO RECOGNIZED LOSSES |
| 53321 | PURCHASED OUT OF CLASS PERIOD |
| 53323 | NO RECOGNIZED LOSSES |
| 53324 | NO RECOGNIZED LOSSES |
| 53325 | NO RECOGNIZED LOSSES |
| 53326 | NO RECOGNIZED LOSSES |
| 53327 | NO RECOGNIZED LOSSES |
| 53328 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS                                        **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 53329 | SHARES SOLD SHORT |
| 53330 | NO RECOGNIZED LOSSES |
| 53331 | NO RECOGNIZED LOSSES |
| 53333 | NO RECOGNIZED LOSSES |
| 53334 | NO RECOGNIZED LOSSES |
| 53336 | NO RECOGNIZED LOSSES |
| 53337 | NO RECOGNIZED LOSSES |
| 53338 | NO RECOGNIZED LOSSES |
| 53340 | NO RECOGNIZED LOSSES |
| 53342 | NO RECOGNIZED LOSSES |
| 53343 | NO RECOGNIZED LOSSES |
| 53344 | PURCHASED OUT OF CLASS PERIOD |
| 53345 | NO RECOGNIZED LOSSES |
| 53346 | SHARES SOLD SHORT |
| 53347 | SHARES SOLD SHORT |
| 53348 | PURCHASED OUT OF CLASS PERIOD |
| 53349 | PURCHASED OUT OF CLASS PERIOD |
| 53350 | PURCHASED OUT OF CLASS PERIOD |
| 53352 | PURCHASED OUT OF CLASS PERIOD |
| 53353 | PURCHASED OUT OF CLASS PERIOD |
| 53357 | PURCHASED OUT OF CLASS PERIOD |
| 53358 | PURCHASED OUT OF CLASS PERIOD |
| 53359 | PURCHASED OUT OF CLASS PERIOD |
| 53360 | SHARES SOLD SHORT |
| 53364 | PURCHASED OUT OF CLASS PERIOD |
| 53366 | PURCHASED OUT OF CLASS PERIOD |
| 53367 | PURCHASED OUT OF CLASS PERIOD |
| 53368 | PURCHASED OUT OF CLASS PERIOD |
| 53369 | PURCHASED OUT OF CLASS PERIOD |
| 53370 | PURCHASED OUT OF CLASS PERIOD |
| 53371 | PURCHASED OUT OF CLASS PERIOD |
| 53372 | PURCHASED OUT OF CLASS PERIOD |
| 53374 | PURCHASED OUT OF CLASS PERIOD |
| 53375 | PURCHASED OUT OF CLASS PERIOD |
| 53376 | SHARES SOLD SHORT |
| 53377 | NO RECOGNIZED LOSSES |
| 53379 | NO RECOGNIZED LOSSES |
| 53380 | NO RECOGNIZED LOSSES |
| 53381 | NO RECOGNIZED LOSSES |
| 53382 | NO RECOGNIZED LOSSES |
| 53383 | NO RECOGNIZED LOSSES |
| 53384 | PURCHASED OUT OF CLASS PERIOD |
| 53385 | PURCHASED OUT OF CLASS PERIOD |
| 53386 | NO RECOGNIZED LOSSES |
| 53391 | NO RECOGNIZED LOSSES |
| 53392 | NO RECOGNIZED LOSSES |
| 53393 | NO RECOGNIZED LOSSES |
| 53394 | NO RECOGNIZED LOSSES |
| 53395 | PURCHASED OUT OF CLASS PERIOD |
| 53396 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 53399 | NO RECOGNIZED LOSSES |
| 53400 | NO RECOGNIZED LOSSES |
| 53401 | NO RECOGNIZED LOSSES |
| 53402 | NO RECOGNIZED LOSSES |
| 53403 | NO RECOGNIZED LOSSES |
| 53404 | NO RECOGNIZED LOSSES |
| 53405 | NO RECOGNIZED LOSSES |
| 53406 | NO RECOGNIZED LOSSES |
| 53407 | NO RECOGNIZED LOSSES |
| 53408 | PURCHASED OUT OF CLASS PERIOD |
| 53409 | NO RECOGNIZED LOSSES |
| 53410 | PURCHASED OUT OF CLASS PERIOD |
| 53411 | NO RECOGNIZED LOSSES |
| 53412 | NO RECOGNIZED LOSSES |
| 53413 | NO RECOGNIZED LOSSES |
| 53415 | PURCHASED OUT OF CLASS PERIOD |
| 53418 | NO RECOGNIZED LOSSES |
| 53420 | NO RECOGNIZED LOSSES |
| 53421 | PURCHASED OUT OF CLASS PERIOD |
| 53422 | NO RECOGNIZED LOSSES |
| 53425 | NO RECOGNIZED LOSSES |
| 53426 | NO RECOGNIZED LOSSES |
| 53427 | PURCHASED OUT OF CLASS PERIOD |
| 53428 | NO RECOGNIZED LOSSES |
| 53429 | PURCHASED OUT OF CLASS PERIOD |
| 53430 | NO RECOGNIZED LOSSES |
| 53431 | NO RECOGNIZED LOSSES |
| 53432 | PURCHASED OUT OF CLASS PERIOD |
| 53433 | NO RECOGNIZED LOSSES |
| 53434 | NO RECOGNIZED LOSSES |
| 53435 | NO RECOGNIZED LOSSES |
| 53436 | NO RECOGNIZED LOSSES |
| 53439 | NO RECOGNIZED LOSSES |
| 53441 | PURCHASED OUT OF CLASS PERIOD |
| 53442 | NO RECOGNIZED LOSSES |
| 53443 | PURCHASED OUT OF CLASS PERIOD |
| 53444 | PURCHASED OUT OF CLASS PERIOD |
| 53445 | NO RECOGNIZED LOSSES |
| 53446 | NO RECOGNIZED LOSSES |
| 53447 | NO RECOGNIZED LOSSES |
| 53448 | PURCHASED OUT OF CLASS PERIOD |
| 53449 | NO RECOGNIZED LOSSES |
| 53450 | NO RECOGNIZED LOSSES |
| 53451 | NO RECOGNIZED LOSSES |
| 53452 | PURCHASED OUT OF CLASS PERIOD |
| 53453 | NO RECOGNIZED LOSSES |
| 53455 | NO RECOGNIZED LOSSES |
| 53456 | NO RECOGNIZED LOSSES |
| 53461 | PURCHASED OUT OF CLASS PERIOD |
| 53462 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS                                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 53463 | PURCHASED OUT OF CLASS PERIOD |
| 53464 | NO RECOGNIZED LOSSES |
| 53467 | NO RECOGNIZED LOSSES |
| 53468 | NO RECOGNIZED LOSSES |
| 53469 | NO RECOGNIZED LOSSES |
| 53470 | NO RECOGNIZED LOSSES |
| 53471 | NO RECOGNIZED LOSSES |
| 53472 | NO RECOGNIZED LOSSES |
| 53473 | PURCHASED OUT OF CLASS PERIOD |
| 53475 | PURCHASED OUT OF CLASS PERIOD |
| 53479 | NO RECOGNIZED LOSSES |
| 53482 | NO RECOGNIZED LOSSES |
| 53483 | NO RECOGNIZED LOSSES |
| 53485 | NO RECOGNIZED LOSSES |
| 53487 | PURCHASED OUT OF CLASS PERIOD |
| 53488 | NO RECOGNIZED LOSSES |
| 53489 | NO RECOGNIZED LOSSES |
| 53493 | NO RECOGNIZED LOSSES |
| 53494 | NO RECOGNIZED LOSSES |
| 53495 | SHARES SOLD SHORT |
| 53496 | NO RECOGNIZED LOSSES |
| 53497 | NO RECOGNIZED LOSSES |
| 53498 | NO RECOGNIZED LOSSES |
| 53499 | NO RECOGNIZED LOSSES |
| 53503 | PURCHASED OUT OF CLASS PERIOD |
| 53507 | NO RECOGNIZED LOSSES |
| 53508 | SHARES SOLD SHORT |
| 53509 | SHARES NOT PURCHASED |
| 53510 | NO RECOGNIZED LOSSES |
| 53512 | NO RECOGNIZED LOSSES |
| 53513 | NO RECOGNIZED LOSSES |
| 53514 | NO RECOGNIZED LOSSES |
| 53518 | NO RECOGNIZED LOSSES |
| 53524 | PURCHASED OUT OF CLASS PERIOD |
| 53525 | PURCHASED OUT OF CLASS PERIOD |
| 53526 | PURCHASED OUT OF CLASS PERIOD |
| 53527 | SHARES NOT PURCHASED |
| 53528 | PURCHASED OUT OF CLASS PERIOD |
| 53529 | PURCHASED OUT OF CLASS PERIOD |
| 53530 | PURCHASED OUT OF CLASS PERIOD |
| 53531 | PURCHASED OUT OF CLASS PERIOD |
| 53532 | PURCHASED OUT OF CLASS PERIOD |
| 53533 | PURCHASED OUT OF CLASS PERIOD |
| 53535 | NO RECOGNIZED LOSSES |
| 53536 | PURCHASED OUT OF CLASS PERIOD |
| 53537 | PURCHASED OUT OF CLASS PERIOD |
| 53538 | NO RECOGNIZED LOSSES |
| 53539 | PURCHASED OUT OF CLASS PERIOD |
| 53540 | PURCHASED OUT OF CLASS PERIOD |
| 53543 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 53544 | PURCHASED OUT OF CLASS PERIOD |
| 53545 | PURCHASED OUT OF CLASS PERIOD |
| 53546 | PURCHASED OUT OF CLASS PERIOD |
| 53547 | NO RECOGNIZED LOSSES |
| 53548 | PURCHASED OUT OF CLASS PERIOD |
| 53549 | NO RECOGNIZED LOSSES |
| 53550 | PURCHASED OUT OF CLASS PERIOD |
| 53552 | PURCHASED OUT OF CLASS PERIOD |
| 53553 | PURCHASED OUT OF CLASS PERIOD |
| 53554 | PURCHASED OUT OF CLASS PERIOD |
| 53556 | PURCHASED OUT OF CLASS PERIOD |
| 53557 | PURCHASED OUT OF CLASS PERIOD |
| 53558 | PURCHASED OUT OF CLASS PERIOD |
| 53559 | NO RECOGNIZED LOSSES |
| 53560 | PURCHASED OUT OF CLASS PERIOD |
| 53561 | PURCHASED OUT OF CLASS PERIOD |
| 53567 | NO RECOGNIZED LOSSES |
| 53568 | NO RECOGNIZED LOSSES |
| 53569 | PURCHASED OUT OF CLASS PERIOD |
| 53570 | PURCHASED OUT OF CLASS PERIOD |
| 53571 | NO RECOGNIZED LOSSES |
| 53572 | NO RECOGNIZED LOSSES |
| 53574 | NO RECOGNIZED LOSSES |
| 53575 | NO RECOGNIZED LOSSES |
| 53579 | NO RECOGNIZED LOSSES |
| 53581 | PURCHASED OUT OF CLASS PERIOD |
| 53582 | PURCHASED OUT OF CLASS PERIOD |
| 53584 | PURCHASED OUT OF CLASS PERIOD |
| 53585 | PURCHASED OUT OF CLASS PERIOD |
| 53586 | PURCHASED OUT OF CLASS PERIOD |
| 53587 | NO RECOGNIZED LOSSES |
| 53589 | NO RECOGNIZED LOSSES |
| 53590 | NO RECOGNIZED LOSSES |
| 53592 | PURCHASED OUT OF CLASS PERIOD |
| 53593 | NO RECOGNIZED LOSSES |
| 53595 | PURCHASED OUT OF CLASS PERIOD |
| 53597 | NO RECOGNIZED LOSSES |
| 53598 | NO RECOGNIZED LOSSES |
| 53599 | NO RECOGNIZED LOSSES |
| 53601 | NO RECOGNIZED LOSSES |
| 53602 | PURCHASED OUT OF CLASS PERIOD |
| 53603 | SHARES NOT PURCHASED |
| 53604 | NO RECOGNIZED LOSSES |
| 53605 | NO RECOGNIZED LOSSES |
| 53606 | NO RECOGNIZED LOSSES |
| 53610 | NO RECOGNIZED LOSSES |
| 53611 | PURCHASED OUT OF CLASS PERIOD |
| 53612 | NO RECOGNIZED LOSSES |
| 53613 | NO RECOGNIZED LOSSES |
| 53615 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 53622 | SHARES NOT PURCHASED |
| 53623 | NO RECOGNIZED LOSSES |
| 53626 | NO RECOGNIZED LOSSES |
| 53627 | NO RECOGNIZED LOSSES |
| 53629 | PURCHASED OUT OF CLASS PERIOD |
| 53630 | NO RECOGNIZED LOSSES |
| 53635 | NO RECOGNIZED LOSSES |
| 53638 | NO RECOGNIZED LOSSES |
| 53639 | PURCHASED OUT OF CLASS PERIOD |
| 53640 | NO RECOGNIZED LOSSES |
| 53641 | NO RECOGNIZED LOSSES |
| 53644 | NO RECOGNIZED LOSSES |
| 53647 | NO RECOGNIZED LOSSES |
| 53650 | NO RECOGNIZED LOSSES |
| 53651 | NO RECOGNIZED LOSSES |
| 53652 | NO RECOGNIZED LOSSES |
| 53653 | NO RECOGNIZED LOSSES |
| 53654 | PURCHASED OUT OF CLASS PERIOD |
| 53655 | SHARES NOT PURCHASED |
| 53656 | NO RECOGNIZED LOSSES |
| 53657 | PURCHASED OUT OF CLASS PERIOD |
| 53658 | NO RECOGNIZED LOSSES |
| 53659 | NO RECOGNIZED LOSSES |
| 53664 | NO RECOGNIZED LOSSES |
| 53665 | NO RECOGNIZED LOSSES |
| 53666 | NO RECOGNIZED LOSSES |
| 53676 | NO RECOGNIZED LOSSES |
| 53677 | NO RECOGNIZED LOSSES |
| 53678 | NO RECOGNIZED LOSSES |
| 53679 | NO RECOGNIZED LOSSES |
| 53680 | NO RECOGNIZED LOSSES |
| 53681 | PURCHASED OUT OF CLASS PERIOD |
| 53683 | NO RECOGNIZED LOSSES |
| 53684 | NO RECOGNIZED LOSSES |
| 53685 | NO RECOGNIZED LOSSES |
| 53686 | NO RECOGNIZED LOSSES |
| 53689 | NO RECOGNIZED LOSSES |
| 53690 | NO RECOGNIZED LOSSES |
| 53691 | NO RECOGNIZED LOSSES |
| 53692 | NO RECOGNIZED LOSSES |
| 53693 | NO RECOGNIZED LOSSES |
| 53695 | NO RECOGNIZED LOSSES |
| 53697 | SHARES NOT PURCHASED |
| 53698 | NO RECOGNIZED LOSSES |
| 53700 | PURCHASED OUT OF CLASS PERIOD |
| 53703 | PURCHASED OUT OF CLASS PERIOD |
| 53706 | NO RECOGNIZED LOSSES |
| 53707 | NO RECOGNIZED LOSSES |
| 53710 | PURCHASED OUT OF CLASS PERIOD |
| 53712 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS                                              **EXHIBIT E**

**Claim #**                    **Rejection Reason**

53714 NO RECOGNIZED LOSSES
53729 PURCHASED OUT OF CLASS PERIOD
53730 NO RECOGNIZED LOSSES
53731 NO RECOGNIZED LOSSES
53732 NO RECOGNIZED LOSSES
53733 NO RECOGNIZED LOSSES
53734 NO RECOGNIZED LOSSES
53735 NO RECOGNIZED LOSSES
53742 NO RECOGNIZED LOSSES
53745 NO RECOGNIZED LOSSES
53746 NO RECOGNIZED LOSSES
53747 NO RECOGNIZED LOSSES
53748 PURCHASED OUT OF CLASS PERIOD
53750 DUPLICATE CLAIM FILED
53752 NO RECOGNIZED LOSSES
53753 NO RECOGNIZED LOSSES
53755 PURCHASED OUT OF CLASS PERIOD
53757 NO RECOGNIZED LOSSES
53758 NO RECOGNIZED LOSSES
53759 NO RECOGNIZED LOSSES
53760 NO RECOGNIZED LOSSES
53761 DUPLICATE CLAIM FILED
53762 SHARES NOT PURCHASED
53763 PURCHASED OUT OF CLASS PERIOD
53764 NO RECOGNIZED LOSSES
53769 NO RECOGNIZED LOSSES
53770 NO RECOGNIZED LOSSES
53772 NO RECOGNIZED LOSSES
53773 NO RECOGNIZED LOSSES
53774 NO RECOGNIZED LOSSES
53775 NO RECOGNIZED LOSSES
53776 NO RECOGNIZED LOSSES
53777 NO RECOGNIZED LOSSES
53778 SHARES SOLD SHORT
53779 NO RECOGNIZED LOSSES
53789 NO RECOGNIZED LOSSES
53790 NO RECOGNIZED LOSSES
53791 NO RECOGNIZED LOSSES
53792 NO RECOGNIZED LOSSES
53793 SHARES SOLD SHORT
53794 NO RECOGNIZED LOSSES
53795 NO RECOGNIZED LOSSES
53799 PURCHASED OUT OF CLASS PERIOD
53800 PURCHASED OUT OF CLASS PERIOD
53802 NO RECOGNIZED LOSSES
53804 NO RECOGNIZED LOSSES
53806 PURCHASED OUT OF CLASS PERIOD
53807 PURCHASED OUT OF CLASS PERIOD
53808 NO RECOGNIZED LOSSES
53810 SHARES SOLD SHORT

INELIGIBLE CLAIMS

EXHIBIT E

| Claim # | Rejection Reason |
|---|---|
| 53811 | PURCHASED OUT OF CLASS PERIOD |
| 53812 | PURCHASED OUT OF CLASS PERIOD |
| 53813 | PURCHASED OUT OF CLASS PERIOD |
| 53814 | PURCHASED OUT OF CLASS PERIOD |
| 53815 | PURCHASED OUT OF CLASS PERIOD |
| 53816 | PURCHASED OUT OF CLASS PERIOD |
| 53817 | PURCHASED OUT OF CLASS PERIOD |
| 53818 | PURCHASED OUT OF CLASS PERIOD |
| 53819 | PURCHASED OUT OF CLASS PERIOD |
| 53820 | PURCHASED OUT OF CLASS PERIOD |
| 53821 | PURCHASED OUT OF CLASS PERIOD |
| 53824 | NO RECOGNIZED LOSSES |
| 53828 | NO RECOGNIZED LOSSES |
| 53829 | NO RECOGNIZED LOSSES |
| 53830 | NO RECOGNIZED LOSSES |
| 53831 | NO RECOGNIZED LOSSES |
| 53833 | NO RECOGNIZED LOSSES |
| 53834 | NO RECOGNIZED LOSSES |
| 53835 | NO RECOGNIZED LOSSES |
| 53837 | NO RECOGNIZED LOSSES |
| 53838 | NO RECOGNIZED LOSSES |
| 53839 | NO RECOGNIZED LOSSES |
| 53840 | NO RECOGNIZED LOSSES |
| 53842 | NO RECOGNIZED LOSSES |
| 53863 | NO RECOGNIZED LOSSES |
| 53909 | SHARES NOT PURCHASED |
| 53926 | SHARES SOLD SHORT |
| 53927 | NO RECOGNIZED LOSSES |
| 53930 | NO RECOGNIZED LOSSES |
| 53931 | NO RECOGNIZED LOSSES |
| 53932 | NO RECOGNIZED LOSSES |
| 53933 | NO RECOGNIZED LOSSES |
| 53935 | NO RECOGNIZED LOSSES |
| 53936 | NO RECOGNIZED LOSSES |
| 53937 | NO RECOGNIZED LOSSES |
| 53938 | NO RECOGNIZED LOSSES |
| 53939 | NO RECOGNIZED LOSSES |
| 53940 | SHARES SOLD SHORT |
| 53941 | NO RECOGNIZED LOSSES |
| 53942 | NO RECOGNIZED LOSSES |
| 53943 | NO RECOGNIZED LOSSES |
| 53944 | NO RECOGNIZED LOSSES |
| 53945 | NO RECOGNIZED LOSSES |
| 53946 | SHARES SOLD SHORT |
| 53947 | NO RECOGNIZED LOSSES |
| 53948 | SHARES SOLD SHORT |
| 53949 | NO RECOGNIZED LOSSES |
| 53951 | NO RECOGNIZED LOSSES |
| 53952 | NO RECOGNIZED LOSSES |
| 53953 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS                                                    **EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 53954 | NO RECOGNIZED LOSSES |
| 53957 | SHARES SOLD SHORT |
| 53958 | NO RECOGNIZED LOSSES |
| 53959 | NO RECOGNIZED LOSSES |
| 53960 | NO RECOGNIZED LOSSES |
| 53961 | NO RECOGNIZED LOSSES |
| 53962 | NO RECOGNIZED LOSSES |
| 53963 | NO RECOGNIZED LOSSES |
| 53964 | NO RECOGNIZED LOSSES |
| 53965 | NO RECOGNIZED LOSSES |
| 53966 | NO RECOGNIZED LOSSES |
| 53967 | NO RECOGNIZED LOSSES |
| 53968 | NO RECOGNIZED LOSSES |
| 53969 | NO RECOGNIZED LOSSES |
| 53970 | NO RECOGNIZED LOSSES |
| 53971 | NO RECOGNIZED LOSSES |
| 53972 | NO RECOGNIZED LOSSES |
| 53973 | NO RECOGNIZED LOSSES |
| 53974 | NO RECOGNIZED LOSSES |
| 53975 | SHARES SOLD SHORT |
| 53976 | NO RECOGNIZED LOSSES |
| 53979 | NO RECOGNIZED LOSSES |
| 53980 | NO RECOGNIZED LOSSES |
| 53981 | NO RECOGNIZED LOSSES |
| 53982 | NO RECOGNIZED LOSSES |
| 53984 | NO RECOGNIZED LOSSES |
| 53985 | NO RECOGNIZED LOSSES |
| 53986 | NO RECOGNIZED LOSSES |
| 53987 | NO RECOGNIZED LOSSES |
| 53988 | NO RECOGNIZED LOSSES |
| 53990 | NO RECOGNIZED LOSSES |
| 53991 | NO RECOGNIZED LOSSES |
| 53992 | NO RECOGNIZED LOSSES |
| 53993 | NO RECOGNIZED LOSSES |
| 53994 | NO RECOGNIZED LOSSES |
| 53995 | NO RECOGNIZED LOSSES |
| 53996 | NO RECOGNIZED LOSSES |
| 53997 | SHARES SOLD SHORT |
| 53998 | NO RECOGNIZED LOSSES |
| 54000 | NO RECOGNIZED LOSSES |
| 54001 | NO RECOGNIZED LOSSES |
| 54002 | NO RECOGNIZED LOSSES |
| 54003 | NO RECOGNIZED LOSSES |
| 54004 | NO RECOGNIZED LOSSES |
| 54005 | PURCHASED OUT OF CLASS PERIOD |
| 54006 | NO RECOGNIZED LOSSES |
| 54007 | PURCHASED OUT OF CLASS PERIOD |
| 54008 | NO RECOGNIZED LOSSES |
| 54009 | NO RECOGNIZED LOSSES |
| 54013 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
| --- | --- |
| 54015 | PURCHASED OUT OF CLASS PERIOD |
| 54016 | NO RECOGNIZED LOSSES |
| 54017 | NO RECOGNIZED LOSSES |
| 54018 | NO RECOGNIZED LOSSES |
| 54019 | SHARES NOT PURCHASED |
| 54020 | SHARES NOT PURCHASED |
| 54021 | PURCHASED OUT OF CLASS PERIOD |
| 54023 | NO RECOGNIZED LOSSES |
| 54024 | NO RECOGNIZED LOSSES |
| 54025 | NO RECOGNIZED LOSSES |
| 54026 | NO RECOGNIZED LOSSES |
| 54027 | NO RECOGNIZED LOSSES |
| 54028 | NO RECOGNIZED LOSSES |
| 54030 | PURCHASED OUT OF CLASS PERIOD |
| 54031 | PURCHASED OUT OF CLASS PERIOD |
| 54032 | PURCHASED OUT OF CLASS PERIOD |
| 54034 | PURCHASED OUT OF CLASS PERIOD |
| 54037 | NO RECOGNIZED LOSSES |
| 54039 | PURCHASED OUT OF CLASS PERIOD |
| 54040 | NO RECOGNIZED LOSSES |
| 54041 | NO RECOGNIZED LOSSES |
| 54042 | NO RECOGNIZED LOSSES |
| 54044 | PURCHASED OUT OF CLASS PERIOD |
| 54045 | PURCHASED OUT OF CLASS PERIOD |
| 54046 | PURCHASED OUT OF CLASS PERIOD |
| 54047 | NO RECOGNIZED LOSSES |
| 54048 | NO RECOGNIZED LOSSES |
| 54049 | NO RECOGNIZED LOSSES |
| 54050 | NO RECOGNIZED LOSSES |
| 54051 | NO RECOGNIZED LOSSES |
| 54052 | NO RECOGNIZED LOSSES |
| 54054 | PURCHASED OUT OF CLASS PERIOD |
| 54055 | PURCHASED OUT OF CLASS PERIOD |
| 54056 | PURCHASED OUT OF CLASS PERIOD |
| 54057 | NO RECOGNIZED LOSSES |
| 54058 | PURCHASED OUT OF CLASS PERIOD |
| 54059 | NO RECOGNIZED LOSSES |
| 54061 | SHARES NOT PURCHASED |
| 54063 | NO RECOGNIZED LOSSES |
| 54064 | NO RECOGNIZED LOSSES |
| 54066 | NO RECOGNIZED LOSSES |
| 54069 | NO RECOGNIZED LOSSES |
| 54070 | PURCHASED OUT OF CLASS PERIOD |
| 54072 | PURCHASED OUT OF CLASS PERIOD |
| 54073 | PURCHASED OUT OF CLASS PERIOD |
| 54075 | PURCHASED OUT OF CLASS PERIOD |
| 54077 | PURCHASED OUT OF CLASS PERIOD |
| 54078 | NO RECOGNIZED LOSSES |
| 54079 | NO RECOGNIZED LOSSES |
| 54080 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS                                                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 54081 | PURCHASED OUT OF CLASS PERIOD |
| 54085 | NO RECOGNIZED LOSSES |
| 54086 | NO RECOGNIZED LOSSES |
| 54087 | NO RECOGNIZED LOSSES |
| 54088 | NO RECOGNIZED LOSSES |
| 54089 | NO RECOGNIZED LOSSES |
| 54090 | PURCHASED OUT OF CLASS PERIOD |
| 54091 | PURCHASED OUT OF CLASS PERIOD |
| 54098 | NO RECOGNIZED LOSSES |
| 54101 | PURCHASED OUT OF CLASS PERIOD |
| 54102 | PURCHASED OUT OF CLASS PERIOD |
| 54103 | PURCHASED OUT OF CLASS PERIOD |
| 54104 | NO RECOGNIZED LOSSES |
| 54105 | NO RECOGNIZED LOSSES |
| 54106 | NO RECOGNIZED LOSSES |
| 54107 | NO RECOGNIZED LOSSES |
| 54108 | PURCHASED OUT OF CLASS PERIOD |
| 54109 | PURCHASED OUT OF CLASS PERIOD |
| 54114 | DUPLICATE CLAIM FILED |
| 54115 | DUPLICATE CLAIM FILED |
| 54116 | DUPLICATE CLAIM FILED |
| 54117 | DUPLICATE CLAIM FILED |
| 54118 | DUPLICATE CLAIM FILED |
| 54120 | NO RECOGNIZED LOSSES |
| 54121 | SHARES NOT PURCHASED |
| 54122 | PURCHASED OUT OF CLASS PERIOD |
| 54128 | NO RECOGNIZED LOSSES |
| 54130 | PURCHASED OUT OF CLASS PERIOD |
| 54131 | NO RECOGNIZED LOSSES |
| 54132 | NO RECOGNIZED LOSSES |
| 54133 | NO RECOGNIZED LOSSES |
| 54134 | NO RECOGNIZED LOSSES |
| 54135 | NO RECOGNIZED LOSSES |
| 54136 | NO RECOGNIZED LOSSES |
| 54138 | PURCHASED OUT OF CLASS PERIOD |
| 54139 | PURCHASED OUT OF CLASS PERIOD |
| 54140 | PURCHASED OUT OF CLASS PERIOD |
| 54141 | NO RECOGNIZED LOSSES |
| 54142 | SHARES NOT PURCHASED |
| 54143 | SHARES NOT PURCHASED |
| 54144 | PURCHASED OUT OF CLASS PERIOD |
| 54145 | NO RECOGNIZED LOSSES |
| 54146 | NO RECOGNIZED LOSSES |
| 54147 | SHARES NOT PURCHASED |
| 54148 | SHARES NOT PURCHASED |
| 54149 | NO RECOGNIZED LOSSES |
| 54150 | NO RECOGNIZED LOSSES |
| 54151 | NO RECOGNIZED LOSSES |
| 54152 | SHARES NOT PURCHASED |
| 54153 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 54154 | SHARES NOT PURCHASED |
| 54155 | NO RECOGNIZED LOSSES |
| 54156 | NO RECOGNIZED LOSSES |
| 54157 | NO RECOGNIZED LOSSES |
| 54159 | NO RECOGNIZED LOSSES |
| 54160 | SHARES NOT PURCHASED |
| 54161 | NO RECOGNIZED LOSSES |
| 54163 | SHARES NOT PURCHASED |
| 54164 | NO RECOGNIZED LOSSES |
| 54165 | PURCHASED OUT OF CLASS PERIOD |
| 54166 | SHARES SOLD SHORT |
| 54167 | NO RECOGNIZED LOSSES |
| 54168 | NO RECOGNIZED LOSSES |
| 54169 | PURCHASED OUT OF CLASS PERIOD |
| 54170 | SHARES NOT PURCHASED |
| 54171 | NO RECOGNIZED LOSSES |
| 54172 | NO RECOGNIZED LOSSES |
| 54174 | NO RECOGNIZED LOSSES |
| 54175 | PURCHASED OUT OF CLASS PERIOD |
| 54176 | SHARES NOT PURCHASED |
| 54177 | SHARES NOT PURCHASED |
| 54178 | NO RECOGNIZED LOSSES |
| 54179 | SHARES NOT PURCHASED |
| 54180 | NO RECOGNIZED LOSSES |
| 54181 | NO RECOGNIZED LOSSES |
| 54182 | NO RECOGNIZED LOSSES |
| 54183 | NO RECOGNIZED LOSSES |
| 54185 | NO RECOGNIZED LOSSES |
| 54188 | NO RECOGNIZED LOSSES |
| 54189 | NO RECOGNIZED LOSSES |

**Total**                                                    **3,180**

**EXHIBIT F**

Dada Nexus Ltd. Securities Litigation
c/o Strategic Claims Services
600 N. Jackson Street - Suite 205
Media, PA  19063

Phone (866) 274-4004
Fax (610) 565-7985

Email: info@strategicclaims.net

## NOTICE OF INELIGIBILITY

**CONTROL#:**   3

**March 31, 2025**

**ACCOUNT#:**

Your claim in the above matter is ineligible for the following reason(s):

| Description: | Shares: |
| --- | --- |
| American Depository Shares ("ADSs") of Dada Nexus Limited ("Dada") were not purchased during the Settlement Class Period.  In order to be eligible, you must have purchased publicly-traded ADSs of Dada during the period from March 9, 2023 through and including April 22, 2024. | 50 |

**We strongly suggest you contact our office for any question or clarification you may have. It is important that you contact us before any further action is taken in the event that a processing error has occurred.**

If you feel you received this notice in error and would like to contest our determination, please contact our office in writing no later than ten (10) calendar days after the date of this notice. Please be sure to include your Control number as noted above, your reason for contesting our determination, and documentation supporting your reason. You can also contact our office at 1-866-274-4004 or info@strategicclaims.net. If after contacting us, you still disagree, you can request in writing to Lead Counsel to review your claim.

When calling our office, please have ready the Control Number found at the top left-hand corner of this form.